| Document Date | Name of offsetting account | Costs | Additive Rate | Total | Ref. document name | Reason |
|---|---|---|---|---|---|---|
| | Construction of access road to site | $7,918.12 | 272.34% | $29,482.33 Labor Costs | | An access road was built to allow repair contractors to access site, stage equipment and materials. Road was constructed with NPBL personnel, Photos attached |
| | | $10,444.69 | 5.00% | $10,966.92 Vulcan Materials 42644587 $10,444.69 | | |
| | | $20,260.94 | 5.00% | $21,273.99 Vulcan Materials 42657234 $20,260.94 | | |
| November | DIAMONDBACK SIGNAL | $6,761.02 | | $6,761.02 Diamondback Signal #1068-24M | | |
| December | DIAMONDBACK SIGNAL | $14,018.60 | | $14,018.60 Diamondback Signal# 1068-25A | | |
| January | DIAMONDBACK SIGNAL | $2,813.40 | | $2,813.40 Diamondback Signal# 1068-25B | | |
| February | DIAMONDBACK SIGNAL | $2,742.12 | | $2,742.12 Diamondback Signal# 1068-25C | | |
| 1/31/2025 | DOREY ELECTRIC | $17,714.00 | | $17,714.00 DOREY ELECTRIC | | install new 4" conduit under the railway bridge |
| 9/6/2024 | EASTERN METAL WORKS LLC | $1,323.00 | | $1,323.00 Eastern Metal Works #3194 $1323 | | Eastern Metal works is the bridge contractor we use for regular maintenance and trouble calls. Their assistance was required by PCL to disconnect several power lines around bridge |
| 11/10/2024 | EASTERN METAL WORKS LLC | $1,587.60 | | $1,587.60 Eastern Metal Works #3244 $1587.60 | | Contractor operating bridge in non-automation |
| 12/1/2024 | EASTERN METAL WORKS LLC | $7,814.20 | | $7,814.20 Eastern Metal Works #3262  F09015 $7,814.20 | | |
| 1/15/2025 | EASTERN METAL WORKS LLC | $9,757.91 | | $9,757.91 Eastern Metal Works #3276  $9,757.91 | | |
| 2/18/2025 | EASTERN METAL WORKS LLC | $13,990.76 | | $13,990.76 Eastern Metal Works #3298 $13,990.76 | | |
| June | HARDESTY & HANOVER LLC | $169,657.97 | | $169,657.97 Hardesty & Hanover 06498.01-01 $169.657.97 | | Hardesty & Hanover are the Engineers overseeing repairs to our bridge. They are designing the permanent repairs and reviewing/approving the temporary design repairs submitted by PCL |
| July | HARDESTY & HANOVER LLC | $133,454.00 | | $133,454.00 Hardesty & Hanover 06498.01-02 $133,454.00 | | |
| August | HARDESTY & HANOVER LLC | $92,722.51 | | $92,722.51 Hardesty & Hanover 06498.01-03 $92,722.51 | | |
| Sept | HARDESTY & HANOVER LLC | $50,985.41 | | $50,985.41 Hardesty & Hanover 06498.01-04 $50,985.41 | | |
| October | HARDESTY & HANOVER LLC | $44,825.96 | | $44,825.96 Hardesty & Hanover 06498.01-05 $44,825.96 | | |
| Nov. | HARDESTY & HANOVER LLC | $25,643.70 | | $25,643.70 Hardesty & Hanover 06498.01-06 $25,643.70 | | |
| 1130-01102025 | HARDESTY & HANOVER LLC | $5,425.03 | | $5,425.03 Hardesty & Hanover 06498.01-07 $5,425.03 | | |
| January | HARDESTY & HANOVER LLC | $6,176.00 | | $6,176.00 Hardesty & Hanover 06498.01-08 $6,176.00 | | |
| Feb | HARDESTY & HANOVER LLC | $4,707.79 | | $4,707.79 Hardesty & Hanover 06498.01-09 $4,707.79 | | |
| Mar | HARDESTY & HANOVER LLC | $879.50 | | $879.50 Hardesty & Hanover 06498.01-10 $879.50 | | |
| April/May | HARDESTY & HANOVER LLC | $660.00 | | $660.00 Hardesty & Hanover 06498.01-11 $660.00 | | |
| Jun | HARDESTY & HANOVER LLC | $941.50 | | $941.50 Hardesty & Hanover #06498.01-12 $941.50 | | |
| Jun | HARDESTY & HANOVER LLC | $4,055.00 | | $4,055.00 Hardesty & Hanover 06498.00-02 $4,055.pdf | | |
| Aug | HARDESTY & HANOVER LLC | $4,788.00 | | $4,788.00 Hardesty & Hanover 06498.00-03 $4,788.pdf | | |
| June | PCL CIVIL CONSTRUCTORS INC | $271,780.24 | | $271,780.24 PCL SS21002-41 $271,780.24 | | PCL is the contractor doing repair work on bridge |
| June | PCL CIVIL CONSTRUCTORS INC | $29,217.28 | | $29,217.28 PCL SS21002-49 $29,217.26 | | |
| July | PCL CIVIL CONSTRUCTORS INC | $1,150,040.45 | | $1,150,040.45 PCL SS24004-48 $1,150,040.45 | | |
| Aug | PCL CIVIL CONSTRUCTORS INC | $1,200,865.67 | | $1,200,865.67 PCL SS24004-004 $1,200,865.67 | | |
| Sept | PCL CIVIL CONSTRUCTORS INC | $1,184,763.10 | | $1,184,763.10 PCL SS24004-005 $1,184,763.10 | | |
| Oct | PCL CIVIL CONSTRUCTORS INC | $4,581,044.35 | | $4,581,044.35 PCL SS24004-006 $4,581,044.35 | | |
| Nov | PCL CIVIL CONSTRUCTORS INC | $783,075.66 | | $783,075.66 PCL SS24004-007 $783,075.66 | | |
| Dec | PCL CIVIL CONSTRUCTORS INC | $1,074,252.56 | | $1,074,252.56 PCL SS24004-008 | | |
| Jan | PCL CIVIL CONSTRUCTORS INC | $1,632,440.06 | | $1,632,440.06 PCL SS24004-009 | | |
| Feb | PCL CIVIL CONSTRUCTORS INC | $719,259.08 | | $719,259.08 PCL SS24004-010 | | |
| Mar | PCL CIVIL CONSTRUCTORS INC | $480,846.87 | | $480,846.87 PCL SS24004-011 | | |
| Apr | PCL CIVIL CONSTRUCTORS INC | $345,137.06 | | $345,137.06 PCL SS24004-012 | | |
| May | PCL CIVIL CONSTRUCTORS INC | $76,661.00 | | $76,661.00 PCL SS24004-013 | | |
| June | PCL CIVIL CONSTRUCTORS INC | $274,285.60 | | $274,285.60 PCL SS24004-014 | | |
| 8/26/2024 | Rail | $21,539.70 | 5.00% | $22,616.69 Cliffs Rail 901137403 $21,1529 | | Rail ordered to replace damage rail on mainline bridge |
| 9/5/2024 | STELLA JONES CORPORATION | $81,550.64 | 5.00% | $85,628.17 STELLA-JONES #90287358 $81,550.64 | | Bridge Ties and side rails ordered to replaced damaged ties and rails on bridge, ordered through parent company Norfolk Southern |
| 11/21/2024 | Burnett & Sons, Inc. | $96,592.80 | | $96,592.80 Burnett Construction $7523 $96,592.80 | | Contractor hired to install rail and cross ties |
| 5/22/2025 | Burnett & Sons, Inc. | $24,763.20 | | $24,763.20 Burnett Construction #9618 $24,763.20 | | Contractor hired to install rail and cross ties |
| 5/12/2025 | Custom Panel & Controls, LLC | $3,000.00 | | $3,000.00 Invoice #11404: 1813-1 Berkley Signal Lo | | For servies provided for bridge repair work - troubleshoot signals with Diamondback Signal - Feb 9-18, 2025 |
| | Metro Wire Invoice | $8,169.40 | 5.00% | $8,577.87 Metro Wire Invoice_1009494 F09015 $8,169.40 | | Replacement of control wire, the 2 year old wire go hung up while operating the bridge in creep mode, which is required because repairs are not complete, at normally speed this would have not happened |
| 2/4/2025 | Wesco (wire for bridge) | $3,488.00 | | $3,488.00 #193469 | | |
| | Train and Engine Employees | $128,121.81 | 185.01% | $365,159.97 Attached Train and Engine pay spreadsheet | | Additional crew time used for all diversion trains and additional moves related to MLB incident |
| | Yardmasters | $191,259.85 | 185.01% | $545,109.70 Attached Yardmaster pay spreadsheet | | |
| | Maintenance of Way Employees | $47,502.57 | 272.34% | $176,871.05 Attached MOW bridge op spreadsheet | | Maintenance of Way additional crew time associated with MLB incident minus building the road |
| | Utility Men | $35,869.73 | 185.01% | $102,232.31 | | |
| | | $15,107,595.50 | | $15,922,877.46 | | |

| Date | Job Symbol | Engineer | Foreman | Utility/Brakeman | Yardmaster | Time on Duty | Notes |
|------|-----------|----------|---------|------------------|------------|--------------|-------|
| 6/22/2024 | NN90 | Jake Foster | Josh Foster | David Pipkin | RC Hailes | 5'01" | |
| 6/25/2024 | NN75 | Josh Foster | David Pipkin | N/A | | 6'05" | |
| 6/27/2024 | NN75 | Monti Sutton | Trevor Carr | N/A | | 6'49" | |
| 7/2/2024 | NN75 | Monti Sutton | Diondre Way | Kross Hobbs | | 5'13" | |
| 7/5/2024 | NN75 | Monti Sutton | David Pipkin | Ray Myers | | 5'18" | |
| 7/6/2024 | NN90 | Monti Sutton | David Pipkin | Kross Hobbs | | 5'17" | |
| 7/14/2024 | NN90 | Rob Martin | Diondre Way | David Pipkin | | 5'13" | |
| 7/18/2024 | NN75 | Kross Hobbs | Monti Suttong | Sean Reagan | | 5'44" | Picked up X80015, delivered X80115 |
| 7/19/2024 | NN06 | R Hobbs Sr | BC Niles | Sean Reagan | | 4'00" | Delivered PER03 to storage |
| 7/21/2024 | NN06 | R Hobbs Sr | Rob Martin | David Pipkin | R Hobbs Jr | 2'21" | Picked up PER01 and spotted at Perdue |
| 7/22/2024 | NN04 | A Haley | D Way | S Reagan | RC Hailes | 8'00" | Pickd up PER02 and Spotted |
| 7/23/2024 | NN75 | R Atkins | D Way | S Reagan | RC Hailes | 5'36" | deliver and picked up CSX MISC |
| 7/24/2024 | NN06 | R Hobbs Sr | K Hobbs | S Reagan | JO Foster | 3'39" | deliver CSX PER01 empty to Portlock |
| 7/26/2024 | NN21 | J Cortes | D Pipkin | JO Foster | J Sutton | 7'32" | deliver x801 and pickup X800 |
| 7/27/2024 | NN90 | K Hobbs | R Martin | D Way | T Carr | 7'03" | Deliver PER02 empty train to Portlock |
| 7/29/2024 | NN21 | A Haley | K Hobbs | R Hobbs Jr | J Sutton | 3'00" | Picked up 070 off ML |
| 8/1/2024 | NN21 | J Cortes | A Haley | R Hobbs Jr | J Sutton | 3'16" | Picked up 070 off ML |
| 8/2/2024 | NN06 | R Atkins | D Pipkin | S Reagan | RC Hailes | 5'24' | Delivered X80102 (95) misc to Portlock |
| 8/5/2024 | NN21 | J Cortes | A Haley | R Hobbs Jr | J Sutton | 2'30" | Picked up/spotted PER01 off ML |
| 8/7/2024 | NN04 | Monti Sutton | R Atkins | S Reagan | RC Hailes | 4'48" | Picked up X80006 |
| 8/7/2024 | NN21 | J Cortes | A Haley | R Hobbs Jr | J Sutton | 3'15" | Delivered X80107 to PortLock |
| 8/8/2024 | NN21 | J Cortes | A Haley | R Martin | J Sutton | 2'30" | Delivered X80108 to PortLock |
| 8/9/2024 | NN06 | R Atkins | S McDaniel | S Reagan | R Hobbs Jr | 9'33" | Delivered G63008 to Portlock after X80108 departed |
| 8/12/2024 | NN75 | Josh Foster | Martin | M Sutton | Carr | 5'03" | Picked up X800, delivered X801 |
| 8/15/2024 | NN21 | J Cortes | K Hobbs | Hobbs Jr | J Sutton | 4'00" | Picked up X800 |
| 8/16/2024 | NN01 | E Sutton | R Myers | S Reagan | RC Hailes | 5'54" | Delivered x801 |
| 8/18/2024 | NN90 | R Martin | D Way | D Pipkin | JA Foster | 5'59" | P/U and spot PER02 from Storage Track |
| 8/20/2024 | NN21 | J Cortes | R Martin | Jake Foster | Hobbs Jr | 4'30" | Picked up X800 from PullIn 3, had to sit for main line traffic to clear |
| 8/21/2024 | NN21 | J Cortes | R Martin | Jake Foster | Hobbs Jr | 2'30" | Delivered PER02 to storage |
| 8/23/2024 | NN21 | J Cortes | D Pipkin | D Way | Jake Foster | 8'00" | Picked up PER01 and spotted at Perdue |
| 8/25/2024 | NN75 | Monti Sutton | D Pipkin | D Way | Josh Foster | 3'30" | Picked up PDP2 and delivered X80125 |
| 8/29/2024 | NN01 | E Sutton | R Myers | D Way | RC Hailes | 5'13" | Picked up X80028 and delivered X80129 |
| 9/3/2024 | NN75 | K Hobbs | Way | Pipkin | J Sutton | 10'31" | Picked up X800 and PDP2 |
| 9/3/2024 | NN21 | J Cortes | R Atkins | R Hobbs Jr | J Sutton | 11'58" | Turned CSX power and delivered PER01 |
| 9/4/2024 | NN06 | McDaniel | Martin | Reagan | Hailes | 5'40" | Delivered X801, no issues |
| 9/6/2024 | NN23 | R Atkins | D Way | JO Foster | Jake Foster | 12'20" | Delivered PER03 and picked up X800 |
| 9/8/2024 | NN92 | Monti Sutton | Rob Martin | David Pipkin | J Sutton | 6'30" | Picked up DP16 and X800 |
| 9/10/2024 | NN04 | Jake Foster | Josh Foster | S Reagan | RC Hailes | 6'44" | Delivered X801 |
| 9/11/2024 | NN06 | SR McDaniel | K Hobbs | S Reagan | RC Hailes | 6'24" | Pick up and spot PIL07 |
| 9/12/2024 | NN21 | R Atkins | K Hobbs | RR Hobbs JR | JR Sutton | 6'15" | Delivered X801 to Portlock |
| 9/13/2024 | NN06 | BC Niles | S McDaniel | S Reagan | RC Hailes | 6'34" | picked up X800 |
| 9/15/2024 | NN90 | K Hobbs | R Martin | D Pipkin | T Carr | 5'47" | Picked up PER01, delivered PIL02 |
| 9/16/2024 | NN21 | SR McDaniel | Jake Foster | R Hobbs Jr | J Sutton | 10'51" | Delivered X801 to Portlock |
| 9/17/2024 | NN04 | Haley | M Sutton | Myers | Hailes | 4'00" | Picked up X800-16/Delivered power back for X801-16 |
| 9/17/2024 | NN21 | SR McDaniel | D Pipkin | R Hobbs Jr | J Sutton | 4'03" | Picked up PIL07 and spotted |
| 9/18/2024 | NN06 | Hobbs | Niles | Martin | E Sutton | 3'00" | Delivered PER01 empty |
| 9/19/2024 | NN04 | Haley | Pipkin | Myers | E Sutton | 6'00" | Delivered X801 |
| 9/21/2024 | NN90 | Martin | K Hobbs | Pipkin | Josh Foster | 12'00" | Picked up PER03 from storage |
| 9/22/2024 | NN90 | K Hobbs | Pipkin | D Way | Jake Foster | 12'00" | Picked up X800, delivered 41N to storage |
| 9/23/2024 | NN04 | T Carr | Pipkin | Myers | Haley | 8'00" | Picked up DP03 from storage, held at signal, no brakeslip |
| 9/23/2024 | NN21 | K Hobbs | R Hobbs | R Hobbs Jr | J Sutton | 12'00" | Delivered PER03 to storage track |
| 9/24/2024 | NN01 | Dwight | M Sutton | Myers | Hailes | 5'00" | Delivered X801 to storage |
| 9/25/2024 | NN21 | Jake Foster | K Hobbs | JO Foster | R Hobbs Jr | 8'18" | Delivered PER03 to storage, picked up WAY02 and spotted |
| 9/26/2024 | NN04 | T Carr | R Martin | Myers | A Haley | 6'36" | Picked up/spotted PDP1 |

| Date | | Col3 | Col4 | Col5 | Col6 | Time | Notes |
|---|---|---|---|---|---|---|---|
| 9/27/2024 | NN21 | Jake Foster | R Martin | JO Foster | J Sutton | 6' 36" | Picked up X800 and yarded |
| 9/30/2024 | NN90 | K Hobbs | Martin | Carr | Hailes | 3'15" | Picked up/spotted PRE01 |
| 10/1/2024 | NN21 | D Dwight | Jake Foster | R Hobbs Jr | J Sutton | 4' 03" | Delivered PRE01 to storage track |
| 10/2/2024 | NN21 | D Dwight | Jake Foster | Kross Hobbs | J Sutton | 11' 53" | Picked up X800 and yarded |
| 10/3/2024 | NN01 | E Sutton | M Sutton | Myers | Hailes | 4'28" | Delivered X801 to storage |
| 10/6/2024 | NN90 | Martin | Way | Pipkin | Carr | 6'30" | Picked up PER02, spotted |
| 10/7/2024 | NN90 | Martin | Atkins | Reagan | Hailes | 9'29" | Delivered PER03 |
| 10/7/2024 | NN21 | Dwight | Jake Foster | Hobbs Jr | J Sutton | 12'02" | Picked up PER04, spotted, Delivered G80608 PER02 to Portlock |
| 10/7/2024 | NN75 | M Sutton | Carr | Hobbs Jr | J Sutton | 2'37" | Picked up X800 |
| 10/8/2024 | NN01 | E Sutton | Myers | Reagan | Hailes | 8'41" | Delivered X801 |
| 10/9/2024 | NN06 | Niles | Martin | Reagan | Hailes | 11'57" | Delivered PER04, Picked up PDP5 |
| 10/11/2024 | NN21 | Dwight | Way | Martin | Atkins | 11'14" | Picked up X800 |
| 10/12/2024 | NN90 | E Sutton | Pipkin | | Carr | 9'40" | Delivered X801 |
| 10/13/2024 | NN90 | Cortes | Way | Pipkin | Jake Foster | 10'00" | Picked up PER01, spotted |
| 10/15/2024 | NN21 | Dwight | Jake Foster | Hobbs Jr | J Sutton | 12'00" | Delivered PER01 empty |
| 10/16/2024 | NN06 | BC Niles | R Martin | S Reagan | RC Hailes | 11' 48" | Picked up PER09 |
| 10/17/2024 | NN21 | Dwight | Jake Foster | Hobbs Jr | J Sutton | 12' 04" | Delivered PER09, Picked up PER05 |
| 10/17/2024 | NN23 | Cortes | Martin | Hobbs Jr | J Sutton | 12' 02" | Picked up X800 |
| 10/18/2024 | NN06 | BC Niles | D Pipkin | S Reagan | RC Hailes | 7'26" | Delivered X801, Pulled PER05 from plant |
| 10/19/2024 | NN91 | R Martin | D Way | | Jake Foster | 5'15" | Deliver PER05 to Portlock |
| 10/23/2024 | NN06 | BC Niles | M Sutton | S Reagan | RC Hailes | 12' 40" | Delivered X801, Picked up PER03 |
| 10/25/2024 | NN06 | T Carr | D Way | S Reagan | RC Hailes | 6' 54" | Picked up PER01 |
| 10/25/2024 | NN21 | Dwight | J Sutton | McDaniel | E Sutton | 12'00" | Delivered PER03 to Portlock, Picked up PDP3 |
| 10/26/2024 | NN75 | T Carr | K Hobbs | Josh Foster | E Sutton | 12'00" | P/U X800, deliver PER01 to Portlock |
| 11/1/2024 | NN21 | Dwight | K Hobbs | McDaniel | E Sutton | 4'00" | Picked up PER05 from storage |
| 11/3/2024 | NN04 | Haley | M Sutton | D Way | R Martin | 11' 35" | p/u X800 from portlock |
| 11/3/2024 | NN90 | McDaniel | K Hobbs | Hobbs Sr | Hobbs Jr | 12'00" | Delivered X801 to Portlock |
| 11/4/2024 | NN90 | R Martin | D Way | Hobbs Sr | E Sutton | 8' 07" | Delivered PER05, Picked up PDP3 and delivered PDP2 |
| 11/8/2024 | NN01 | R Atkins | T Carr | S Reagan | RC Hailes | 6' 26" | P/U PER01 from Port Norfolk |
| 11/12/2024 | NN04 | M Sutton | JD Foster | S Reagan | RC Hailes | 7' 16" | P/U PER04 from Port Norfolk and yarded in Buell's |
| 11/13/2024 | NN06 | BC Niles | SR McDaniel | S Reagan | R Atkins | 11' 16" | P/U L253 from Old Yard and yarded |
| 11/14/2024 | NN01 | R Myers | D Pipkin | S Reagan | RC Hailes | 10' 41" | P/U PER06 from S. Street |
| 11/15/2024 | NN04 | A Haley | M Sutton | S Reagan | RC Hailes | 7' 50" | Delivered PER04 to S. Street, P/U L253 from Old Yard |
| 11/16/2024 | NN04 | A Haley | M Sutton | D Way | K Hobbs | 9' 40" | P/U L253 from Port Norfolk, Delivered PER05 S Street |
| 11/19/2024 | NN04 | A Haley | R Atkins | S Reagan | RC Hailes | 8' 09" | P/U L253 from Portl Norfolk |
| 11/20/2024 | NN90 | SR McDaniel | M Sutton | K Hobbs | RC Hailes | 7' 24" | P/U L253 from Port Norfolk |
| 11/22/2024 | NN04 | A Haley | D Way | S Reagan | RC Hailes | 10' 40" | P/U L253 from S Street |
| 11/22/2024 | NN06 | BC Niles | SR McDaniel | S Reagan | RC Hailes | 10' 03" | Delivered PER02 to S Street |
| 11/30/2024 | NN04 | A Haley | R Martin | R Hobbs Sr | R Atkins | 7' 16" | P/U L253 from Running Track |
| 12/2/2024 | NN04 | Jac Foster | M Sutton | S Reagan | RC Hailes | 7' 32" | P/U PER04 from S Street |
| 12/3/2024 | NN04 | Jac Foster | M Sutton | S Reagan | RC Hailes | 7'52" | P/U PER05 from PN to VA Yard |
| 12/5/2024 | NN01 | JR Sutton | RL Myers | S Reagan | RC Hailes | 7'37" | P/U L253 and yard, PER05 to Southstreet |
| 12/7/2024 | NN91 | T Carr | K Hobbs | SR McDaniel | E Sutton | 8'33" | P/U L253 from Portmmouth. Power to empty grain to Portsmouth |
| 12/7/2024 | NN04 | Jac Foster | D Way | A Haley | E Sutton | 9'12" | Move PER05 from VA Yard to South Street. P/U PER06 from PN to Perdue |
| 12/7/2024 | NN90 | M Sutton | R Martin | A Haley | E Sutton | 10'09" | Move PER03 from Berkley to Portsmouth Running Track |
| 12/11/2024 | NN90 | SR McDaniel | R Martin | D Pipkin | J Sutton | 6'10" | L253 from Portsmouth to Berkley |
| 12/12/2024 | NN01 | R Myers | D Way | S Reagan | J Sutton | 8'10" | L253 from Portsmouth to Berkley |
| 12/12/2024 | NN90 | Jac Foster | K Hobbs | D Pipkin | J Sutton | 4'37" | PER07 from Portsmouth to Berkley |
| 12/13/2024 | NN04 | A Haley | M Sutton | S Reagan | J Sutton | 9'35" | L253 from Portsmouth to Berkley |
| 12/13/2024 | NN06 | BC Niles | SR McDaniel | S Reagan | J Sutton | 10'18" | PER01 from Portsmouth to VA yard, PER07 Berkely to Portsmouth |
| 12/15/2024 | NN90 | DM Dwight | R Martin | R Hobbs Sr | R Hobbs Jr | 12'00" | PER01 from VA yard to South Street, PER03 South Street to Berkley |
| 12/16/2024 | NN04 | A Haley | K Hobbs | S Reagan | T Carr | 5'58" | PER01 from Berkley to South Street |
| 12/19/2024 | NN01 | R Myers | T Carr | S Reagan | R Hobbs Jr | 7'10" | P/U L253 from Portsmouth to Berkley |
| 12/20/2024 | NN01 | R Myers | D Way | S Reagan | R Hobbs Jr | 7'06" | P/U L253 from Portsmouth to Berkley |
| 12/20/2024 | NN06 | BC Niles | T Carr | S Reagan | R Hobbs Jr | 7'05" | PER06 Portsmouth to Berkley, PER05 VA yard to Portsmouth |

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/23/2024 | NN06 | S Reagan | SR McDaniel | R Hobbs Sr | J Sutton | 6'50" | PER02 from Berkley to South street |
| 12/24/2024 | NN04 | A Haley | T Carr | R Hobbs Sr | RC Hailes | 4'13" | L253 from Port Norfolk to Berkley |
| 12/24/2024 | NN06 | S Reagan | SR McDaniel | R Hobbs Sr | RC Hailes | 4'03" | PER07 from South Street to Va Yard |
| 12/27/2024 | NN04 | A Haley | T Carr | K Hobbs | R Hobbs Jr | 5'56" | PER01 from Portsmouth to VA yard. |
| 12/30/2024 | NN04 | A Haley | T Carr | S Reagan | J Sutton | 6'33" | PER03 Berkley to South Street |
| 1/2/2025 | NN01 | J Sutton | R Myers | S Reagan | RC Hailes | 6'15" | L253 from Port Norfolk to Berkley |
| 1/2/2025 | NN90 | R Hobbs Jr | R Hobbs Sr | T Carr | RC Hailes | 11'55" | PER04 from South Street to VA Yard |
| 1/3/2025 | NN04 | R Hobbs Jr | A Haley | S Reagan | RC Hailes | 5'06" | L252 from Port Norfolk to Berkley |
| 1/3/2025 | NN06 | BC Niles | D Way | S Reagan | RC Hailes | 9'12" | PER04 from Berkley to South Street |
| 1/8/2025 | NN90 | T Carr | D Way | D Pipkin | RC Hailes | 9'36" | L253 from Portsmouth to Berkley |
| 1/9/2025 | NN01 | S Reagan | R Myers | R Hobbs Jr | RC Hailes | 5'53" | L253 from Portsmouth to Berkley, PER01 from South Street to VA yard. |
| 1/10/2025 | NN04 | R Hobbs Jr | A Haley | Jac Foster | RC Hailes | 5'53" | L2523 from Portsmouth to Berkley. |
| 1/12/2025 | NN04 | R Martin | D Pipkin | | A Haley | 11'48" | PER03 from Portsmouth to VA Yard, PER01 from Berkley to South Street |
| 1/14/2025 | NN01 | R Myers | K Hobbs | S Reagan | RC Hailes | 5'53" | L253 from Portsmouth to Berkley |
| 1/14/2025 | NN04 | R Hobbs Jr | A Haley | S Reagan | RC Hailes | 5'36" | PER03 from Berkley to South Street. |
| 1/15/2025 | NN90 | R Atkins | D Way | D Pipkin | RC Hailes | 10'50" | PER04 from Berkley to South Street |
| 1/15/2025 | NN06 | BC Niles | SR McDaniel | S Reagan | RC Hailes | 10'06" | PER07 PN to Perdue |
| 1/16/2025 | NN90 | R Atkins | T Carr | D Way | RC Hailes | 6'44" | PER07 Berkley to South Street. L253 Portsmouth to Berkley |
| 1/17/2025 | NN04 | R Hobbs Jr | A Haley | S Reagan | RC Hailes | 6'22" | L253 Portsmouth to Berkley |
| 1/20/2025 | NN04 | R Hobbs Jr | A Haley | S Reagan | RC Hailes | 5'57" | PER04 to South Street |
| 1/21/2025 | NN01 | R Myers | M Sutton | | RC Hailes | 5'18" | L253 South Street to Berkley |
| 1/21/2025 | NN04 | R Hobbs Jr | T Carr | S Reagan | RC Hailes | 5'02" | PER06 Port Norfolk to Va |
| 1/23/2025 | NN90 | M Sutton | T Carr | R Martin | RC Hailes | 10'25" | PER06 to South Street |
| 1/24/2025 | NN04 | R Hobbs Jr | A Haley | T Carr | RC Hailes | 5'43" | L253 South Street to Berkley |
| 1/25/2025 | NN04 | Josh Foster | R Martin | R Hobbs Sr | A Haley | 11'07" | PER07 to South Street |
| 1/28/2025 | NN06 | BC Niles | SR McDaniel | S Reagan | RC Hailes | 11'18" | L253 South Street to Berkley |
| 1/29/2025 | NN06 | BC Niles | SR McDaniel | S Reagan | RC Hailes | 10'06" | PER02 South Steet to Va Yard. PER03 Berkley to South Street |
| 1/30/2025 | NN01 | EM Sutton | R Myers | S Reagan | RC Hailes | 5'48" | L253 South Street to Berkley |
| 1/31/2025 | NN04 | A Haley | D Pipkin | S Reagan | RC Hailes | 6'24" | L253 South Street to Berkley |
| 2/2/2025 | NN04 | A Haley | SR McDaniel | R Hobbs Sr | K Hobbs | 11'56" | PER05 from Port Norfolk to Perdue. PER04 from Berkley to South Street |
| 2/5/2025 | NN06 | BC Niles | SR McDaniel | S Reagan | RC Hailes | 10'35" | PER06 Berkley to South Street. PER01 Portsmouth to VA yard |
| 2/6/2025 | NN01 | EM Sutton | RL Myers | S Reagan | RC Hailes | 6'07" | L253 South Street to Berkley |
| 2/9/2025 | NN04 | Josh Foster | D Way | Jac Foster | A Haley | 5'01" | PER03 Berkley to South Street |
| 2/11/2025 | NN01 | R Myers | R Martin | | RC Hailes | 9'35" | L253 South Street to Berkley |
| 2/11/2025 | NN04 | T Carr | K Hobbs | S Reagan | RC Hailes | 7'31" | PER02 Berkley to South Street |
| 2/11/2025 | NN06 | BC Niles | SR McDaniel | | RC Hailes | 6'52" | PER06 South Street to Buell Yard |
| 2/12/2025 | NN90 | SR McDaniel | K Hobbs | S Reagan | RC Hailes | 10'42" | L253 South Street to Berkley |
| 2/26/2025 | NN06 | BC Niles | R Atkins | S Reagan | RC Hailes | 4'03" | L253 South Street to Berkley |
| 2/28/2025 | NN01 | S Reagan | RL Myers | R Hobbs Jr | RC Hailes | 5'05" | L253 South Street to Berkley |

| EMP_NBR | FULL_NAME | LOCAL_DT | DUTY_ASGN_DISTR | DUTY_ASGN_SUB_DISTR | DUTY_ASGN_BOARD_ID | DUTY_ASGN_CREW_ID | DUTY_ASGN_CRAFT | TRAIN | ORGN_OS | DEST_OS | COT_CD | COT_CD_DESC | AMT | STEP_RATE_PCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1030704 | | 6/22/2024 NP | BL | NN | | YS90 | S1 | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ 240.67 | 80% |
| 1030704 | | 6/22/2024 NP | BL | NN | | YS90 | S1 | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 80% |
| 1020844 | | 6/22/2024 NP | BL | NN | | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 90% |
| 1020844 | | 6/22/2024 NP | BL | NN | | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 90% |
| 1020844 | | 6/22/2024 NP | BL | NN | | YS90 | FO | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ 282.23 | 90% |
| 1004700 | | 6/22/2024 NP | BL | NN | | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ 335.84 | 100% |
| 1030704 | | 6/25/2024 NP | BL | NN | | YS75 | FO | NN75 | 10001 | 10001 | ST | STRAIGHT TIME | $ 250.87 | 80% |
| 1030704 | | 6/25/2024 NP | BL | NN | | YS75 | FO | NN75 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 80% |
| 1030704 | | 6/25/2024 NP | BL | NN | | YS75 | FO | NN75 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 80% |
| 1020844 | | 6/25/2024 NP | BL | NN | | YS75 | EN | NN75 | 10001 | 10001 | ST | STRAIGHT TIME | $ 308.72 | 90% |
| 1020844 | | 6/25/2024 NP | BL | NN | | YS75 | EN | NN75 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 90% |
| 1015411 | | 6/27/2024 NP | BL | NN | | YS75 | EN | NN75 | 10001 | 10001 | SG | STU ENG ALLOW | $ 20.88 | 100% |
| 1015411 | | 6/27/2024 NP | BL | NN | | YS75 | EN | NN75 | 10001 | 10001 | N1 | NO 1ST MEAL | $ 20.88 | 100% |
| 1015411 | | 6/27/2024 NP | BL | NN | | YS75 | EN | NN75 | 10001 | 10001 | ST | STRAIGHT TIME | $ 334.08 | 100% |
| 1023578 | | 6/27/2024 NP | BL | NN | | YS75 | ET | NN75 | 10001 | 10001 | ST | STRAIGHT TIME | $ 238.48 | 80% |
| 1015411 | | 6/27/2024 NP | BL | NN | | YS75 | EN | NN75 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 1020845 | | 6/27/2024 NP | BL | NN | | YS75 | FO | NN75 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 90% |
| 1023578 | | 6/27/2024 NP | BL | NN | | YS75 | ET | NN75 | 10001 | 10001 | N1 | NO 1ST MEAL | $ 14.90 | 80% |
| 1020845 | | 6/27/2024 NP | BL | NN | | YS75 | FO | NN75 | 10001 | 10001 | N1 | NO 1ST MEAL | $ 17.64 | 90% |
| 1023578 | | 6/27/2024 NP | BL | NN | | YS75 | ET | NN75 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 80% |
| 1020845 | | 6/27/2024 NP | BL | NN | | YS75 | FO | NN75 | 10001 | 10001 | ST | STRAIGHT TIME | $ 282.23 | 90% |
| 1020845 | | 6/27/2024 NP | BL | NN | | YS75 | FO | NN75 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 90% |
| 1015411 | | 7/2/2024 NP | BL | NN | | YS75 | EN | NN75 | 10001 | 10001 | ST | STRAIGHT TIME | $ 350.66 | 100% |
| 1015411 | | 7/2/2024 NP | BL | NN | | YS75 | EN | NN75 | 10001 | 10001 | SG | STU ENG ALLOW | $ 21.92 | 100% |
| 1015411 | | 7/2/2024 NP | BL | NN | | YS75 | EN | NN75 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 1023578 | | 7/2/2024 NP | BL | NN | | YS75 | ET | NN75 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 80% |
| 1025116 | | 7/2/2024 NP | BL | NN | | YS75 | FO | NN75 | 10001 | 10001 | ST | STRAIGHT TIME | $ 294.93 | 90% |
| 1023578 | | 7/2/2024 NP | BL | NN | | YS75 | ET | NN75 | 10001 | 10001 | ST | STRAIGHT TIME | $ 250.28 | 80% |
| 1025116 | | 7/2/2024 NP | BL | NN | | YS75 | FO | NN75 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 90% |
| 1015411 | | 7/5/2024 NP | BL | NN | | YS75 | EN | NN75 | 10001 | 10001 | ST | STRAIGHT TIME | $ 350.66 | 100% |
| 1015411 | | 7/5/2024 NP | BL | NN | | YS75 | EN | NN75 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 1030704 | | 7/5/2024 NP | BL | NN | | YS75 | FO | NN75 | 10001 | 10001 | ST | STRAIGHT TIME | $ 262.16 | 80% |
| 1030704 | | 7/5/2024 NP | BL | NN | | YS75 | FO | NN75 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 80% |
| 1030704 | | 7/5/2024 NP | BL | NN | | YS75 | FO | NN75 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 80% |
| 1023578 | | 7/6/2024 NP | BL | NN | | YS90 | S1 | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 80% |
| 1023578 | | 7/6/2024 NP | BL | NN | | YS90 | S1 | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ 251.50 | 80% |
| 1015411 | | 7/6/2024 NP | BL | NN | | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ 350.66 | 100% |
| 1015411 | | 7/6/2024 NP | BL | NN | | YS90 | EN | NN90 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 1030704 | | 7/6/2024 NP | BL | NN | | YS90 | FO | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ 262.16 | 80% |
| 1030704 | | 7/6/2024 NP | BL | NN | | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 80% |
| 1030704 | | 7/6/2024 NP | BL | NN | | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 80% |
| 1030704 | | 7/14/2024 NP | BL | NN | | YS90 | S1 | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ 251.50 | 80% |
| 1030704 | | 7/14/2024 NP | BL | NN | | YS90 | S1 | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 80% |
| 1025116 | | 7/14/2024 NP | BL | NN | | YS90 | FO | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ 294.93 | 90% |
| 1025116 | | 7/14/2024 NP | BL | NN | | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 90% |
| 1025116 | | 7/14/2024 NP | BL | NN | | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 90% |
| 1023578 | | 7/18/2024 NP | BL | NN | | YS75 | EN | NN75 | 10001 | 10001 | ST | STRAIGHT TIME | $ 298.24 | 85% |
| 1023578 | | 7/18/2024 NP | BL | NN | | YS75 | EN | NN75 | 10001 | 10001 | N1 | NO 1ST MEAL | $ 18.64 | 85% |
| 1023578 | | 7/18/2024 NP | BL | NN | | YS75 | EN | NN75 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 85% |
| 1015411 | | 7/18/2024 NP | BL | NN | | YS75 | FO | NN75 | 10001 | 10001 | N1 | NO 1ST MEAL | $ 20.48 | 100% |
| 1015411 | | 7/18/2024 NP | BL | NN | | YS75 | FO | NN75 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 100% |
| 1015411 | | 7/18/2024 NP | BL | NN | | YS75 | FO | NN75 | 10001 | 10001 | ST | STRAIGHT TIME | $ 327.70 | 100% |
| 1015411 | | 7/18/2024 NP | BL | NN | | YS75 | FO | NN75 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 100% |
| 720776 | | 7/19/2024 NP | BL | NN | | YS06 | FO | NN06 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 100% |
| 720776 | | 7/19/2024 NP | BL | NN | | YS06 | FO | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ 327.70 | 100% |
| 720776 | | 7/19/2024 NP | BL | NN | | YS06 | FO | NN06 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 100% |
| 730436 | | 7/19/2024 NP | BL | NN | | YS06 | EN | NN06 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 730436 | | 7/19/2024 NP | BL | NN | | YS06 | EN | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ 349.11 | 100% |
| 730436 | | 7/21/2024 NP | BL | NN | | YS90 | EN | NN90 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 730436 | | 7/21/2024 NP | BL | NN | | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ 350.66 | 100% |
| 1024062 | | 7/21/2024 NP | BL | NN | | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 85% |
| 1024062 | | 7/21/2024 NP | BL | NN | | YS90 | FO | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ 278.55 | 85% |
| 1024062 | | 7/21/2024 NP | BL | NN | | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 85% |
| 1030704 | | 7/21/2024 NP | BL | NN | | YS90 | S1 | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 80% |
| 1030704 | | 7/21/2024 NP | BL | NN | | YS90 | S1 | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ 251.50 | 80% |
| 1004699 | | 7/22/2024 NP | BL | NN | | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 350.66 | 100% |
| 1004699 | | 7/22/2024 NP | BL | NN | | YS04 | EN | NN04 | 10001 | 10001 | OT | OVERTIME <12HR | $ 89.86 | 100% |
| 1004699 | | 7/22/2024 NP | BL | NN | | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 1025116 | | 7/22/2024 NP | BL | NN | | YS04 | FO | NN04 | 10001 | 10001 | OT | OVERTIME <12HR | $ 75.58 | 90% |
| 1025116 | | 7/22/2024 NP | BL | NN | | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 90% |
| 1025116 | | 7/22/2024 NP | BL | NN | | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 90% |
| 1025116 | | 7/22/2024 NP | BL | NN | | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 294.93 | 90% |
| 1025116 | | 7/23/2024 NP | BL | NN | | YS75 | FO | NN75 | 10001 | 10001 | ST | STRAIGHT TIME | $ 294.93 | 90% |
| 1025116 | | 7/23/2024 NP | BL | NN | | YS75 | FO | NN75 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 90% |
| 1025116 | | 7/23/2024 NP | BL | NN | | YS75 | FO | NN75 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 90% |

| ID | | Date | | | | | | | | | | Description | | Amount | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1020563 | | 7/23/2024 | NP | BL | NN | YS75 | EN | NN75 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 319.09 | 90% |
| 1023578 | | 7/24/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 278.55 | 85% |
| 1023578 | | 7/24/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 85% |
| 1023578 | | 7/24/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 85% |
| 730436 | | 7/24/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 730436 | | 7/24/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 349.36 | 100% |
| 1030704 | | 7/26/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 80% |
| 1030704 | | 7/26/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 80% |
| 1030704 | | 7/26/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 262.16 | 80% |
| 389648 | | 7/26/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 359.15 | 100% |
| 389648 | | 7/26/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1023578 | | 7/27/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 298.06 | 85% |
| 1023578 | | 7/27/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 85% |
| 1024062 | | 7/27/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 85% |
| 1024062 | | 7/27/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 278.55 | 85% |
| 1024062 | | 7/27/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 85% |
| 1025116 | | 7/27/2024 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 282.94 | 90% |
| 1025116 | | 7/27/2024 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1004699 | | 7/29/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 75.89 | 100% |
| 1004699 | | 7/29/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1004699 | | 7/29/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 351.96 | 100% |
| 1023578 | | 7/29/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 278.55 | 85% |
| 1023578 | | 7/29/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 58.32 | 85% |
| 1023578 | | 7/29/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 85% |
| 1023578 | | 7/29/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 85% |
| 389648 | | 8/1/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1004699 | | 8/1/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 389648 | | 8/1/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 358.93 | 100% |
| 1004699 | | 8/1/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 1004699 | | 8/1/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 1030704 | | 8/2/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 80% |
| 1030704 | | 8/2/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 262.16 | 80% |
| 1030704 | | 8/2/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 80% |
| 1020563 | | 8/2/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 90% |
| 1020563 | | 8/2/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 315.78 | 90% |
| 1004699 | | 8/5/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 15.36 | 100% |
| 1004699 | | 8/5/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 1004699 | | 8/5/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 1004699 | | 8/5/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 389648 | | 8/5/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 16.83 | 100% |
| 389648 | | 8/5/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 358.93 | 100% |
| 389648 | | 8/5/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1015411 | | 8/7/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 350.66 | 100% |
| 1015411 | | 8/7/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1020563 | | 8/7/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1020563 | | 8/7/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 1020563 | | 8/7/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 1004699 | | 8/7/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 1004699 | | 8/7/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 124.94 | 100% |
| 1004699 | | 8/7/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 1004699 | | 8/7/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 389648 | | 8/7/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 139.18 | 100% |
| 389648 | | 8/7/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 359.15 | 100% |
| 389648 | | 8/7/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 389648 | | 8/8/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 358.93 | 100% |
| 389648 | | 8/8/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1004699 | | 8/8/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 1004699 | | 8/8/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 1004699 | | 8/8/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 1020563 | | 8/9/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 315.59 | 90% |
| 1020563 | | 8/9/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 90% |
| 1020563 | | 8/9/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 91.72 | 90% |
| 113268 | | 8/9/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 113268 | | 8/9/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 113268 | | 8/9/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 113268 | | 8/9/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 93.19 | 100% |
| 1024062 | | 8/12/2024 | NP | BL | NN | YS75 | FO | NN75 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 278.55 | 85% |
| 1024062 | | 8/12/2024 | NP | BL | NN | YS75 | FO | NN75 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 85% |
| 1024062 | | 8/12/2024 | NP | BL | NN | YS75 | FO | NN75 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 85% |
| 1020844 | | 8/12/2024 | NP | BL | NN | YS75 | EN | NN75 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 314.20 | 90% |
| 1020844 | | 8/12/2024 | NP | BL | NN | YS75 | EN | NN75 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 90% |
| 389648 | | 8/15/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 355.19 | 100% |
| 389648 | | 8/15/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1023578 | | 8/15/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 85% |
| 1023578 | | 8/15/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 278.55 | 85% |
| 1023578 | | 8/15/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 85% |
| 128703 | | 8/16/2024 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 349.11 | 100% |

| ID | Date | | BL | NN | YS | | NN | | | Code | Description | $ | Amount | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128703 | 8/16/2024 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 371707 | 8/16/2024 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 371707 | 8/16/2024 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 371707 | 8/16/2024 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 1025116 | 8/18/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 1025116 | 8/18/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1025116 | 8/18/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 18.43 | 90% |
| 1025116 | 8/18/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 1024062 | 8/18/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 95% |
| 1030704 | 8/18/2024 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 251.50 | 80% |
| 1024062 | 8/18/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 335.38 | 95% |
| 1030704 | 8/18/2024 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 80% |
| 1024062 | 8/18/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 20.96 | 95% |
| 1030704 | 8/18/2024 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 15.72 | 80% |
| 1024062 | 8/20/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 85% |
| 1024062 | 8/20/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 278.55 | 85% |
| 1024062 | 8/20/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 85% |
| 389648 | 8/20/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 358.93 | 100% |
| 389648 | 8/20/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 389648 | 8/21/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 355.19 | 100% |
| 389648 | 8/21/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1024062 | 8/21/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 85% |
| 1024062 | 8/21/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 85% |
| 1024062 | 8/21/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 278.55 | 85% |
| 389648 | 8/23/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 354.97 | 100% |
| 389648 | 8/23/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1030704 | 8/23/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 262.16 | 80% |
| 389648 | 8/23/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 135.33 | 100% |
| 1030704 | 8/23/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 80% |
| 1030704 | 8/23/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 80% |
| 1030704 | 8/23/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 99.95 | 80% |
| 1030704 | 8/25/2024 | NP | BL | NN | YS75 | FO | NN75 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 262.16 | 80% |
| 1030704 | 8/25/2024 | NP | BL | NN | YS75 | FO | NN75 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 80% |
| 1030704 | 8/25/2024 | NP | BL | NN | YS75 | FO | NN75 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 80% |
| 1015411 | 8/25/2024 | NP | BL | NN | YS75 | EN | NN75 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 350.66 | 100% |
| 1015411 | 8/25/2024 | NP | BL | NN | YS75 | EN | NN75 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 128703 | 8/29/2024 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 128703 | 8/29/2024 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 349.11 | 100% |
| 371707 | 8/29/2024 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 371707 | 8/29/2024 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 371707 | 8/29/2024 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 1020563 | 9/3/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 18.43 | 90% |
| 1020563 | 9/3/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 1020563 | 9/3/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 18.43 | 90% |
| 1020563 | 9/3/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 1020563 | 9/3/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1020563 | 9/3/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 219.36 | 90% |
| 389648 | 9/3/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 389648 | 9/3/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 22.10 | 100% |
| 389648 | 9/3/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 263.05 | 100% |
| 389648 | 9/3/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 353.68 | 100% |
| 389648 | 9/3/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 22.10 | 100% |
| 1024062 | 9/4/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 85% |
| 1024062 | 9/4/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 278.55 | 85% |
| 113268 | 9/4/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 351.96 | 100% |
| 1024062 | 9/4/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 85% |
| 113268 | 9/4/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1020844 | 9/6/2024 | NP | BL | NN | YS23 | FO | NN23 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 18.43 | 90% |
| 1020844 | 9/6/2024 | NP | BL | NN | YS23 | FO | NN23 | 10001 | 10001 | DD | 2ND YARD START | $ | 512.45 | 90% |
| 1020844 | 9/6/2024 | NP | BL | NN | YS23 | FO | NN23 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 1020844 | 9/6/2024 | NP | BL | NN | YS23 | FO | NN23 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1020563 | 9/6/2024 | NP | BL | NN | YS23 | EN | NN23 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 239.46 | 90% |
| 1020563 | 9/6/2024 | NP | BL | NN | YS23 | EN | NN23 | 10001 | 10001 | OV | OVERTIME >12HR | $ | 19.95 | 90% |
| 1020563 | 9/6/2024 | NP | BL | NN | YS23 | EN | NN23 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 90% |
| 1025116 | 9/6/2024 | NP | BL | NN | YS23 | FO | NN23 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 1020563 | 9/6/2024 | NP | BL | NN | YS23 | EN | NN23 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 319.28 | 90% |
| 1025116 | 9/6/2024 | NP | BL | NN | YS23 | FO | NN23 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 1020563 | 9/6/2024 | NP | BL | NN | YS23 | EN | NN23 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 19.95 | 90% |
| 1025116 | 9/6/2024 | NP | BL | NN | YS23 | FO | NN23 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1020563 | 9/6/2024 | NP | BL | NN | YS23 | EN | NN23 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 19.95 | 90% |
| 1004700 | 9/10/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1020844 | 9/10/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1004700 | 9/10/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 349.11 | 100% |
| 1020844 | 9/10/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 1020844 | 9/10/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 1023578 | 9/11/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 85% |
| 1023578 | 9/11/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 278.55 | 85% |

| ID | Date | | | YS | Type | NN | | | Code | Description | Amount | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1023578 | 9/11/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 85% |
| 113268 | 9/11/2024 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ 350.87 | 100% |
| 113268 | 9/11/2024 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 1020563 | 9/12/2024 NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 90% |
| 1023578 | 9/12/2024 NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 85% |
| 1020563 | 9/12/2024 NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | N1 | NO 1ST MEAL | $ 19.73 | 90% |
| 1023578 | 9/12/2024 NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | N1 | NO 1ST MEAL | $ 17.41 | 85% |
| 1020563 | 9/12/2024 NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ 315.78 | 90% |
| 1023578 | 9/12/2024 NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 85% |
| 1023578 | 9/12/2024 NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ 278.55 | 85% |
| 720776 | 9/13/2024 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 720776 | 9/13/2024 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ 350.87 | 100% |
| 113268 | 9/13/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 100% |
| 113268 | 9/13/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ 327.70 | 100% |
| 113268 | 9/13/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 100% |
| 1030704 | 9/15/2024 NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ 251.50 | 80% |
| 1030704 | 9/15/2024 NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 80% |
| 1024062 | 9/15/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ 278.55 | 85% |
| 1024062 | 9/15/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 85% |
| 1024062 | 9/15/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 85% |
| 1023578 | 9/15/2024 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 85% |
| 1023578 | 9/15/2024 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ 298.06 | 85% |
| 113268 | 9/16/2024 NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ 190.63 | 100% |
| 113268 | 9/16/2024 NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ 356.73 | 100% |
| 113268 | 9/16/2024 NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 1004700 | 9/16/2024 NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ 174.09 | 100% |
| 1004700 | 9/16/2024 NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 100% |
| 1004700 | 9/16/2024 NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ 327.70 | 100% |
| 1004700 | 9/16/2024 NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 100% |
| 1015411 | 9/17/2024 NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 100% |
| 1015411 | 9/17/2024 NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | N1 | NO 1ST MEAL | $ 20.48 | 100% |
| 1015411 | 9/17/2024 NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 100% |
| 1015411 | 9/17/2024 NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 327.70 | 100% |
| 1004699 | 9/17/2024 NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 350.87 | 100% |
| 1004699 | 9/17/2024 NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 113268 | 9/17/2024 NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ 350.66 | 100% |
| 113268 | 9/17/2024 NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 1030704 | 9/17/2024 NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 80% |
| 1030704 | 9/17/2024 NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 80% |
| 1030704 | 9/17/2024 NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ 262.16 | 80% |
| 730436 | 9/18/2024 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ 349.11 | 100% |
| 730436 | 9/18/2024 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | N1 | NO 1ST MEAL | $ 21.82 | 100% |
| 730436 | 9/18/2024 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 720776 | 9/18/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ 327.70 | 100% |
| 720776 | 9/18/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 100% |
| 720776 | 9/18/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 100% |
| 1004699 | 9/19/2024 NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 1004699 | 9/19/2024 NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 349.11 | 100% |
| 1004699 | 9/19/2024 NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | OT | OVERTIME <12HR | $ 136.37 | 100% |
| 1030704 | 9/19/2024 NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | OT | OVERTIME <12HR | $ 103.23 | 80% |
| 1030704 | 9/19/2024 NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 262.16 | 80% |
| 1030704 | 9/19/2024 NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 80% |
| 1030704 | 9/19/2024 NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 80% |
| 1024062 | 9/21/2024 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ (243.16) | 95% |
| 1024062 | 9/21/2024 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | E5 | ENGR CERTIFY | $ (5.00) | 95% |
| 1024062 | 9/21/2024 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | N2 | NO SECOND MEAL | $ (20.96) | 95% |
| 1024062 | 9/21/2024 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | N2 | NO SECOND MEAL | $ 20.96 | 95% |
| 1024062 | 9/21/2024 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ (335.38) | 95% |
| 1024062 | 9/21/2024 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | N1 | NO 1ST MEAL | $ 20.96 | 95% |
| 1023578 | 9/21/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 85% |
| 1024062 | 9/21/2024 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | N1 | NO 1ST MEAL | $ (20.96) | 95% |
| 1024062 | 9/21/2024 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ 335.38 | 95% |
| 1023578 | 9/21/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | N2 | NO SECOND MEAL | $ 17.41 | 85% |
| 1030704 | 9/21/2024 NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | N1 | NO 1ST MEAL | $ 15.72 | 80% |
| 1024062 | 9/21/2024 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ 243.16 | 95% |
| 1023578 | 9/21/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | DD | 2ND YARD START | $ 619.77 | 85% |
| 1030704 | 9/21/2024 NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ 183.91 | 80% |
| 1024062 | 9/21/2024 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 95% |
| 1023578 | 9/21/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 85% |
| 1030704 | 9/21/2024 NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | N2 | NO SECOND MEAL | $ 15.72 | 80% |
| 1023578 | 9/21/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | N1 | NO 1ST MEAL | $ 17.41 | 85% |
| 1030704 | 9/21/2024 NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ 251.50 | 80% |
| 1030704 | 9/21/2024 NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 80% |
| 1023578 | 9/21/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | N1 | NO 1ST MEAL | $ (17.41) | 85% |
| 1023578 | 9/21/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ (15.00) | 85% |
| 1024062 | 9/21/2024 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ 317.73 | 95% |
| 1023578 | 9/21/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ (5.00) | 85% |

| ID | | Date | | | | | | | | | Code | Description | | $ | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1024062 | | 9/21/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 19.86 | 95% |
| 1023578 | | 9/21/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | DD | 2ND YARD START | $ | (619.77) | 85% |
| 1024062 | | 9/21/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 19.86 | 95% |
| 1023578 | | 9/21/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 85% |
| 1023578 | | 9/21/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | (17.41) | 85% |
| 1024062 | | 9/21/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 95% |
| 1023578 | | 9/21/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | DD | 2ND YARD START | $ | 656.23 | 85% |
| 1024062 | | 9/21/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 230.36 | 95% |
| 1023578 | | 9/21/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 18.43 | 85% |
| 1023578 | | 9/21/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 18.43 | 85% |
| 1023578 | | 9/21/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 85% |
| 1030704 | | 9/22/2024 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 251.50 | 80% |
| 1023578 | | 9/22/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 317.73 | 85% |
| 1030704 | | 9/22/2024 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 15.72 | 80% |
| 1023578 | | 9/22/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 19.86 | 85% |
| 1030704 | | 9/22/2024 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 185.48 | 80% |
| 1023578 | | 9/22/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 233.34 | 85% |
| 1030704 | | 9/22/2024 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 80% |
| 1023578 | | 9/22/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 18.75 | 85% |
| 1023578 | | 9/22/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 85% |
| 1023578 | | 9/22/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 220.37 | 85% |
| 1023578 | | 9/22/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 300.08 | 85% |
| 1023578 | | 9/22/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | (5.00) | 85% |
| 1023578 | | 9/22/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ | (220.37) | 85% |
| 1025116 | | 9/22/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 18.43 | 90% |
| 1025116 | | 9/22/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | (18.75) | 90% |
| 1025116 | | 9/22/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 216.59 | 90% |
| 1023578 | | 9/22/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | (300.08) | 85% |
| 1025116 | | 9/22/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1025116 | | 9/22/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 1025116 | | 9/22/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 1020845 | | 9/23/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 19.69 | 90% |
| 1030704 | | 9/23/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 80% |
| 1020845 | | 9/23/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 315.01 | 90% |
| 1030704 | | 9/23/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 80% |
| 1020845 | | 9/23/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 90% |
| 1030704 | | 9/23/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 262.16 | 80% |
| 1030704 | | 9/23/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 16.38 | 80% |
| 1023578 | | 9/23/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 18.70 | 85% |
| 1023578 | | 9/23/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | (18.70) | 85% |
| 1023578 | | 9/23/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 299.17 | 85% |
| 1023578 | | 9/23/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | (5.00) | 85% |
| 1023578 | | 9/23/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 219.71 | 85% |
| 1023578 | | 9/23/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | (299.17) | 85% |
| 1023578 | | 9/23/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 85% |
| 1023578 | | 9/23/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | (219.71) | 85% |
| 1023578 | | 9/23/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 19.80 | 85% |
| 1023578 | | 9/23/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 316.76 | 85% |
| 1023578 | | 9/23/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 85% |
| 730436 | | 9/23/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 1023578 | | 9/23/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 232.63 | 85% |
| 730436 | | 9/23/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 730436 | | 9/23/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 245.78 | 100% |
| 730436 | | 9/23/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 730531 | | 9/24/2024 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 20.48 | 100% |
| 720531 | | 9/24/2024 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 350.87 | 100% |
| 720531 | | 9/24/2024 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1015411 | | 9/24/2024 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 1015411 | | 9/24/2024 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 1023578 | | 9/25/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 85% |
| 1023578 | | 9/25/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 85% |
| 1004700 | | 9/25/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 350.66 | 100% |
| 1023578 | | 9/25/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 16.59 | 85% |
| 1004700 | | 9/25/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1023578 | | 9/25/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 85% |
| 1004700 | | 9/25/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 19.73 | 100% |
| 1023578 | | 9/25/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ | (15.00) | 85% |
| 1023578 | | 9/25/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 85% |
| 1023578 | | 9/25/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | (15.67) | 85% |
| 1023578 | | 9/25/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 85% |
| 1023578 | | 9/25/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ | (5.00) | 85% |
| 1023578 | | 9/25/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 15.67 | 85% |
| 1023578 | | 9/25/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | (278.55) | 85% |
| 1023578 | | 9/25/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 278.55 | 85% |
| 1024062 | | 9/26/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ | (5.00) | 85% |

| ID | | Date | | | | Code | Type | NN | | | Cat | Description | | Amount | Pct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1024062 | | 9/26/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ | (15.00) | 85% |
| 1024062 | | 9/26/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | (278.55) | 85% |
| 1020845 | | 9/26/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 315.98 | 85% |
| 1024062 | | 9/26/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | (17.41) | 85% |
| 1020845 | | 9/26/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 90% |
| 1024062 | | 9/26/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 19.75 | 85% |
| 1024062 | | 9/26/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 85% |
| 1024062 | | 9/26/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 85% |
| 1024062 | | 9/26/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 85% |
| 1024062 | | 9/26/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 18.43 | 85% |
| 1024062 | | 9/26/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 278.55 | 85% |
| 1024062 | | 9/26/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 85% |
| 1024062 | | 9/26/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 17.41 | 85% |
| 1024062 | | 9/26/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 85% |
| 1024062 | | 9/27/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 85% |
| 1024062 | | 9/27/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 85% |
| 1024062 | | 9/27/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 85% |
| 1024062 | | 9/27/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | (278.55) | 85% |
| 1024062 | | 9/27/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 85% |
| 1024062 | | 9/27/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ | (15.00) | 85% |
| 1004700 | | 9/27/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1024062 | | 9/27/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 85% |
| 1024062 | | 9/27/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ | (5.00) | 85% |
| 1004700 | | 9/27/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 352.60 | 100% |
| 1024062 | | 9/27/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 278.55 | 85% |
| 1024062 | | 9/30/2024 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | (267.22) | 85% |
| 1024062 | | 9/30/2024 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 282.94 | 85% |
| 1024062 | | 9/30/2024 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | (15.00) | 85% |
| 1024062 | | 9/30/2024 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 85% |
| 1023578 | | 9/30/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ | (5.00) | 85% |
| 1023578 | | 9/30/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | (15.00) | 85% |
| 1020845 | | 9/30/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 85% |
| 1023578 | | 9/30/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | (278.55) | 85% |
| 1023578 | | 9/30/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 278.55 | 85% |
| 1023578 | | 9/30/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 316.57 | 85% |
| 1023578 | | 9/30/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 85% |
| 1023578 | | 9/30/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 85% |
| 1023578 | | 9/30/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 85% |
| 1024062 | | 9/30/2024 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 85% |
| 1024062 | | 9/30/2024 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 267.22 | 85% |
| 1004700 | | 10/1/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 1004700 | | 10/1/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 1004700 | | 10/1/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 720531 | | 10/1/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 720531 | | 10/1/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 350.66 | 100% |
| 1004700 | | 10/2/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 1004700 | | 10/2/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 1004700 | | 10/2/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 1004700 | | 10/2/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 237.59 | 100% |
| 720531 | | 10/2/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 257.52 | 100% |
| 720531 | | 10/2/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 720531 | | 10/2/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 353.68 | 100% |
| 1015411 | | 10/3/2024 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 1015411 | | 10/3/2024 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 1015411 | | 10/3/2024 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 128703 | | 10/3/2024 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 349.11 | 100% |
| 128703 | | 10/3/2024 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1030704 | | 10/6/2024 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 251.50 | 90% |
| 1025116 | | 10/6/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 1024062 | | 10/6/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 20.96 | 95% |
| 1030704 | | 10/6/2024 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1025116 | | 10/6/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 18.43 | 90% |
| 1024062 | | 10/6/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 335.38 | 95% |
| 1030704 | | 10/6/2024 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 15.72 | 90% |
| 1025116 | | 10/6/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1024062 | | 10/6/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 95% |
| 1025116 | | 10/6/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 1024062 | | 10/6/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | (335.38) | 95% |
| 1024062 | | 10/6/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | (5.00) | 95% |
| 1024062 | | 10/6/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | (20.96) | 95% |
| 1024062 | | 10/6/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 95% |
| 1024062 | | 10/6/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 317.73 | 95% |
| 1024062 | | 10/6/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 19.86 | 95% |
| 1020563 | | 10/7/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 82.03 | 90% |
| 1020563 | | 10/7/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |

| ID | Date | | Type | | YS Code | Dir | NN Code | Code1 | Code2 | Code3 | Description | | Amount | Pct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1020563 | 10/7/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 1004699 | 10/7/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1020563 | 10/7/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 1004699 | 10/7/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 97.83 | 100% |
| 1004699 | 10/7/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 351.74 | 100% |
| 720531 | 10/7/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 268.71 | 100% |
| 720531 | 10/7/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 720531 | 10/7/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 358.27 | 100% |
| 1004700 | 10/7/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 245.78 | 100% |
| 1004700 | 10/7/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 1004700 | 10/7/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 1004700 | 10/7/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 1004700 | 10/7/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | OV | OVERTIME <12HR | $ | 2.05 | 100% |
| 1015411 | 10/7/2024 | NP | BL | NN | YS75 | EN | NN75 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 350.87 | 100% |
| 1015411 | 10/7/2024 | NP | BL | NN | YS75 | EN | NN75 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1020845 | 10/7/2024 | NP | BL | NN | YS75 | FO | NN75 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 1020845 | 10/7/2024 | NP | BL | NN | YS75 | FO | NN75 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1020845 | 10/7/2024 | NP | BL | NN | YS75 | FO | NN75 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 371707 | 10/8/2024 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 371707 | 10/8/2024 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 371707 | 10/8/2024 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 41.99 | 100% |
| 371707 | 10/8/2024 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 128703 | 10/8/2024 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 349.11 | 100% |
| 128703 | 10/8/2024 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 44.73 | 100% |
| 128703 | 10/8/2024 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 21.82 | 100% |
| 128703 | 10/8/2024 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1024062 | 10/9/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | (17.41) | 85% |
| 1024062 | 10/9/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 278.55 | 85% |
| 1024062 | 10/9/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | C5 | COND CERTIFY | $ | (5.00) | 85% |
| 1024062 | 10/9/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 18.43 | 85% |
| 1024062 | 10/9/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 17.41 | 85% |
| 1024062 | 10/9/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | OT | OVERTIME <12HR | $ | (205.43) | 85% |
| 1024062 | 10/9/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 217.51 | 85% |
| 1024062 | 10/9/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 85% |
| 1024062 | 10/9/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | (278.55) | 85% |
| 1024062 | 10/9/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 85% |
| 1024062 | 10/9/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 85% |
| 1024062 | 10/9/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | RC | REDUCED CREW | $ | (15.00) | 85% |
| 1024062 | 10/9/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 85% |
| 1024062 | 10/9/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 205.43 | 85% |
| 1024062 | 10/9/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 85% |
| 720776 | 10/9/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 261.14 | 100% |
| 720776 | 10/9/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 720776 | 10/9/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 22.04 | 100% |
| 720776 | 10/9/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 352.60 | 100% |
| 720531 | 10/11/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 720531 | 10/11/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 349.11 | 100% |
| 720531 | 10/11/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 210.57 | 100% |
| 1025116 | 10/11/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 1025116 | 10/11/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 1025116 | 10/11/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1025116 | 10/11/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 178.80 | 90% |
| 128703 | 10/12/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 349.11 | 100% |
| 128703 | 10/12/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 109.10 | 100% |
| 128703 | 10/12/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1030704 | 10/12/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 80% |
| 1030704 | 10/12/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 72.10 | 80% |
| 1030704 | 10/12/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 80% |
| 1030704 | 10/12/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 262.16 | 80% |
| 389648 | 10/13/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 355.63 | 100% |
| 389648 | 10/13/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 389648 | 10/13/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 31.12 | 100% |
| 389648 | 10/13/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 22.23 | 100% |
| 1030704 | 10/13/2024 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 24.37 | 80% |
| 1030704 | 10/13/2024 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 251.50 | 80% |
| 1030704 | 10/13/2024 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 80% |
| 1025116 | 10/13/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1030704 | 10/13/2024 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 15.72 | 80% |
| 1025116 | 10/13/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 1025116 | 10/13/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 18.43 | 90% |
| 1025116 | 10/13/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 1025116 | 10/13/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 25.81 | 90% |
| 1004700 | 10/15/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 1004700 | 10/15/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 1004700 | 10/15/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 1004700 | 10/15/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 20.48 | 100% |
| 1004700 | 10/15/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 245.78 | 100% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 720531 | | 10/15/2024 NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 264.30 | 100% |
| 1004700 | | 10/15/2024 NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | OV | OVERTIME >12HR | $ | 9.22 | 100% |
| 720531 | | 10/15/2024 NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 720531 | | 10/15/2024 NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 22.02 | 100% |
| 720531 | | 10/15/2024 NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 352.39 | 100% |
| 720531 | | 10/15/2024 NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | OV | OVERTIME >12HR | $ | 6.61 | 100% |
| 1024062 | | 10/16/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | RC | REDUCED CREW | $ | (15.00) | 85% |
| 1024062 | | 10/16/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | (278.55) | 85% |
| 720776 | | 10/16/2024 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 21.82 | 100% |
| 1024062 | | 10/16/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | C5 | COND CERTIFY | $ | (5.00) | 85% |
| 720776 | | 10/16/2024 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1024062 | | 10/16/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | (17.41) | 85% |
| 720776 | | 10/16/2024 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 248.75 | 100% |
| 1024062 | | 10/16/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | OT | OVERTIME <12HR | $ | (198.46) | 85% |
| 720776 | | 10/16/2024 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 349.11 | 100% |
| 1024062 | | 10/16/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 85% |
| 1024062 | | 10/16/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 18.43 | 85% |
| 1024062 | | 10/16/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 210.14 | 85% |
| 1024062 | | 10/16/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 85% |
| 1024062 | | 10/16/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 85% |
| 1024062 | | 10/16/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 85% |
| 1024062 | | 10/16/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 17.41 | 85% |
| 1024062 | | 10/16/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 85% |
| 1024062 | | 10/16/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 278.55 | 85% |
| 1024062 | | 10/16/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 198.46 | 85% |
| 1004700 | | 10/17/2024 NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | OV | OVERTIME >12HR | $ | 4.10 | 100% |
| 1004700 | | 10/17/2024 NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 1004700 | | 10/17/2024 NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 20.48 | 100% |
| 1004700 | | 10/17/2024 NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 1004700 | | 10/17/2024 NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 245.78 | 100% |
| 1004700 | | 10/17/2024 NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 720531 | | 10/17/2024 NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 351.96 | 100% |
| 720531 | | 10/17/2024 NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 22.00 | 100% |
| 720531 | | 10/17/2024 NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 263.97 | 100% |
| 720531 | | 10/17/2024 NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 389648 | | 10/17/2024 NP | BL | NN | YS23 | EN | NN23 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 355.63 | 100% |
| 1024062 | | 10/17/2024 NP | BL | NN | YS23 | FO | NN23 | 10001 | 10001 | OT | OVERTIME <12HR | $ | (206.30) | 85% |
| 389648 | | 10/17/2024 NP | BL | NN | YS23 | EN | NN23 | 10001 | 10001 | OV | OVERTIME >12HR | $ | 2.22 | 100% |
| 1024062 | | 10/17/2024 NP | BL | NN | YS23 | FO | NN23 | 10001 | 10001 | ST | STRAIGHT TIME | $ | (278.55) | 85% |
| 389648 | | 10/17/2024 NP | BL | NN | YS23 | EN | NN23 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 22.23 | 100% |
| 1024062 | | 10/17/2024 NP | BL | NN | YS23 | FO | NN23 | 10001 | 10001 | C5 | COND CERTIFY | $ | (5.00) | 85% |
| 389648 | | 10/17/2024 NP | BL | NN | YS23 | EN | NN23 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1024062 | | 10/17/2024 NP | BL | NN | YS23 | FO | NN23 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | (17.41) | 85% |
| 1024062 | | 10/17/2024 NP | BL | NN | YS23 | FO | NN23 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 85% |
| 1024062 | | 10/17/2024 NP | BL | NN | YS23 | FO | NN23 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 18.43 | 85% |
| 389648 | | 10/17/2024 NP | BL | NN | YS23 | EN | NN23 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 266.73 | 100% |
| 1024062 | | 10/17/2024 NP | BL | NN | YS23 | FO | NN23 | 10001 | 10001 | RC | REDUCED CREW | $ | (15.00) | 85% |
| 1024062 | | 10/17/2024 NP | BL | NN | YS23 | FO | NN23 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 17.41 | 85% |
| 1024062 | | 10/17/2024 NP | BL | NN | YS23 | FO | NN23 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 85% |
| 1024062 | | 10/17/2024 NP | BL | NN | YS23 | FO | NN23 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 206.30 | 85% |
| 1024062 | | 10/17/2024 NP | BL | NN | YS23 | FO | NN23 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 218.44 | 85% |
| 1024062 | | 10/17/2024 NP | BL | NN | YS23 | FO | NN23 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 85% |
| 1024062 | | 10/17/2024 NP | BL | NN | YS23 | FO | NN23 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 85% |
| 1024062 | | 10/17/2024 NP | BL | NN | YS23 | FO | NN23 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 278.55 | 85% |
| 1024062 | | 10/17/2024 NP | BL | NN | YS23 | FO | NN23 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 85% |
| 720776 | | 10/18/2024 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1030704 | | 10/18/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 80% |
| 720776 | | 10/18/2024 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 353.68 | 100% |
| 1030704 | | 10/18/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 80% |
| 1030704 | | 10/18/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 262.16 | 80% |
| 1025116 | | 10/19/2024 NP | BL | NN | YS91 | FO | NN91 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1025116 | | 10/19/2024 NP | BL | NN | YS91 | FO | NN91 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 1025116 | | 10/19/2024 NP | BL | NN | YS91 | FO | NN91 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 1025116 | | 10/19/2024 NP | BL | NN | YS91 | FO | NN91 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 18.43 | 90% |
| 1025116 | | 10/19/2024 NP | BL | NN | YS91 | FO | NN91 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 218.44 | 90% |
| 1024062 | | 10/19/2024 NP | BL | NN | YS91 | EN | NN91 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 22.04 | 100% |
| 1024062 | | 10/19/2024 NP | BL | NN | YS91 | EN | NN91 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 260.04 | 100% |
| 1024062 | | 10/19/2024 NP | BL | NN | YS91 | EN | NN91 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 352.60 | 100% |
| 1024062 | | 10/19/2024 NP | BL | NN | YS91 | EN | NN91 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 720776 | | 10/23/2024 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 352.60 | 100% |
| 720776 | | 10/23/2024 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 22.04 | 100% |
| 720776 | | 10/23/2024 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 720776 | | 10/23/2024 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 264.45 | 100% |
| 1015411 | | 10/23/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 720776 | | 10/23/2024 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | OV | OVERTIME >12HR | $ | 44.08 | 100% |
| 1015411 | | 10/23/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | OV | OVERTIME >12HR | $ | 38.91 | 100% |
| 1015411 | | 10/23/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |

| ID | | Date | | | | | | | | | Code | Description | $ | Amount | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1015411 | | 10/23/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 20.48 | 100% |
| 1015411 | | 10/23/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 20.48 | 100% |
| 1015411 | | 10/23/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 1015411 | | 10/23/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 245.78 | 100% |
| 1025116 | | 10/25/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 1025116 | | 10/25/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 1025116 | | 10/25/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1020845 | | 10/25/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 318.11 | 90% |
| 1020845 | | 10/25/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 90% |
| 1020845 | | 10/25/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 19.88 | 90% |
| 720531 | | 10/25/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 22.10 | 100% |
| 720531 | | 10/25/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 353.68 | 100% |
| 720531 | | 10/25/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | OV | OVERTIME >12HR | $ | 23.21 | 100% |
| 720531 | | 10/25/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 265.26 | 100% |
| 720531 | | 10/25/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 349524 | | 10/25/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 245.78 | 100% |
| 349524 | | 10/25/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 349524 | | 10/25/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 349524 | | 10/25/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 20.48 | 100% |
| 349524 | | 10/25/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 349524 | | 10/25/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | OV | OVERTIME >12HR | $ | 21.51 | 100% |
| 1020845 | | 10/26/2024 | NP | BL | NN | YS75 | EN | NN75 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 318.70 | 90% |
| 1023578 | | 10/26/2024 | NP | BL | NN | YS75 | FO | NN75 | 10001 | 10001 | ST | STRAIGHT TIME | $ | (278.55) | 85% |
| 1020845 | | 10/26/2024 | NP | BL | NN | YS75 | EN | NN75 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 85% |
| 1023578 | | 10/26/2024 | NP | BL | NN | YS75 | FO | NN75 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 85% |
| 1023578 | | 10/26/2024 | NP | BL | NN | YS75 | FO | NN75 | 10001 | 10001 | OT | OVERTIME <12HR | $ | (197.59) | 85% |
| 1020845 | | 10/26/2024 | NP | BL | NN | YS75 | EN | NN75 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 19.92 | 90% |
| 1023578 | | 10/26/2024 | NP | BL | NN | YS75 | FO | NN75 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 209.22 | 85% |
| 1023578 | | 10/26/2024 | NP | BL | NN | YS75 | FO | NN75 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 278.55 | 85% |
| 1020845 | | 10/26/2024 | NP | BL | NN | YS75 | FO | NN75 | 10001 | 10001 | C5 | COND CERTIFY | $ | (5.00) | 85% |
| 1023578 | | 10/26/2024 | NP | BL | NN | YS75 | EN | NN75 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 228.08 | 85% |
| 1023578 | | 10/26/2024 | NP | BL | NN | YS75 | FO | NN75 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 85% |
| 1023578 | | 10/26/2024 | NP | BL | NN | YS75 | FO | NN75 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 85% |
| 1023578 | | 10/26/2024 | NP | BL | NN | YS75 | FO | NN75 | 10001 | 10001 | RC | REDUCED CREW | $ | (15.00) | 85% |
| 1023578 | | 10/26/2024 | NP | BL | NN | YS75 | FO | NN75 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 85% |
| 1023578 | | 10/26/2024 | NP | BL | NN | YS75 | FO | NN75 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 85% |
| 1023578 | | 10/26/2024 | NP | BL | NN | YS75 | FO | NN75 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 197.59 | 85% |
| 1023578 | | 11/1/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 278.55 | 85% |
| 1023578 | | 11/1/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 85% |
| 1023578 | | 11/1/2024 | NP | BL | NN | YS21 | FO | NN21 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 85% |
| 720531 | | 11/1/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 720531 | | 11/1/2024 | NP | BL | NN | YS21 | EN | NN21 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 352.60 | 100% |
| 1030704 | | 11/3/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 80% |
| 1030704 | | 11/3/2024 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 251.50 | 80% |
| 1030704 | | 11/3/2024 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 168.98 | 80% |
| 1023578 | | 11/3/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 85% |
| 1023578 | | 11/3/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 85% |
| 1023578 | | 11/3/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 184.54 | 85% |
| 1023578 | | 11/3/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 278.55 | 85% |
| 113268 | | 11/3/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | EW | EXCEED 5 STARTS | $ | 771.60 | 100% |
| 113268 | | 11/3/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1020563 | | 11/8/2024 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 90% |
| 1020563 | | 11/8/2024 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 315.59 | 90% |
| 1020845 | | 11/8/2024 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 1020845 | | 11/8/2024 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 1020845 | | 11/8/2024 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 18.43 | 90% |
| 1020845 | | 11/8/2024 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1015411 | | 11/12/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 351.96 | 100% |
| 1015411 | | 11/12/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 22.00 | 100% |
| 1015411 | | 11/12/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1020844 | | 11/12/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1020844 | | 11/12/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 1020844 | | 11/12/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 113268 | | 11/13/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 20.48 | 100% |
| 720776 | | 11/13/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 21.82 | 100% |
| 113268 | | 11/13/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 720776 | | 11/13/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 113268 | | 11/13/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 200.72 | 100% |
| 720776 | | 11/13/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 213.84 | 100% |
| 113268 | | 11/13/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 720776 | | 11/13/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 349.11 | 100% |
| 113268 | | 11/13/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 371707 | | 11/14/2024 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 371707 | | 11/14/2024 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 349.11 | 100% |
| 371707 | | 11/14/2024 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 174.56 | 100% |
| 1030704 | | 11/14/2024 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 80% |
| 1030704 | | 11/14/2024 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 262.16 | 80% |

| | Date | | | | | | | | | | | Description | | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1030704 | 11/14/2024 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 80% |
| 1030704 | 11/14/2024 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | OT | OVERTIME <12HR | $ 131.90 | 80% |
| 1015411 | 11/15/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 100% |
| 1004699 | 11/15/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 353.03 | 100% |
| 1015411 | 11/15/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 100% |
| 1004699 | 11/15/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 1015411 | 11/15/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 327.70 | 100% |
| 1004699 | 11/15/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | N1 | NO 1ST MEAL | $ 22.06 | 100% |
| 1015411 | 11/15/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | N1 | NO 1ST MEAL | $ 20.48 | 100% |
| 1015411 | 11/16/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 327.70 | 100% |
| 1004699 | 11/16/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 1015411 | 11/16/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 100% |
| 1004699 | 11/16/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | N1 | NO 1ST MEAL | $ 22.10 | 100% |
| 1015411 | 11/16/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | OT | OVERTIME <12HR | $ 97.29 | 100% |
| 1004699 | 11/16/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | OT | OVERTIME <12HR | $ 110.53 | 100% |
| 1015411 | 11/16/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | N1 | NO 1ST MEAL | $ 20.48 | 100% |
| 1004699 | 11/16/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 353.68 | 100% |
| 1015411 | 11/16/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 100% |
| 1020563 | 11/19/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 90% |
| 1020563 | 11/19/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 294.93 | 90% |
| 1004699 | 11/19/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 1020563 | 11/19/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | OT | OVERTIME <12HR | $ 0.92 | 90% |
| 1004699 | 11/19/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | OT | OVERTIME <12HR | $ 9.89 | 100% |
| 1020563 | 11/19/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 90% |
| 1004699 | 11/19/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 351.74 | 100% |
| 1023578 | 11/20/2024 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 90% |
| 1023578 | 11/20/2024 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ 282.94 | 90% |
| 1015411 | 11/20/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | N1 | NO 1ST MEAL | $ 20.48 | 100% |
| 1015411 | 11/20/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ 327.70 | 100% |
| 113268 | 11/20/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ 352.82 | 100% |
| 1015411 | 11/20/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 100% |
| 113268 | 11/20/2024 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 1015411 | 11/20/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 100% |
| 1025116 | 11/22/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 90% |
| 1025116 | 11/22/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 90% |
| 1025116 | 11/22/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 294.93 | 90% |
| 1025116 | 11/22/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | OT | OVERTIME <12HR | $ 146.55 | 90% |
| 1004699 | 11/22/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 350.66 | 100% |
| 1004699 | 11/22/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | OT | OVERTIME <12HR | $ 175.34 | 100% |
| 1004699 | 11/22/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 113268 | 11/22/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ 327.70 | 100% |
| 720776 | 11/22/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | OT | OVERTIME <12HR | $ 134.87 | 100% |
| 113268 | 11/22/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 100% |
| 720776 | 11/22/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ 350.87 | 100% |
| 113268 | 11/22/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | OT | OVERTIME <12HR | $ 124.94 | 100% |
| 720776 | 11/22/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 113268 | 11/22/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 100% |
| 1004699 | 11/30/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 349.79 | 100% |
| 1004699 | 11/30/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 1024062 | 11/30/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 294.93 | 90% |
| 1024062 | 11/30/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 90% |
| 1024062 | 11/30/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 90% |
| 1015411 | 12/2/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 327.70 | 100% |
| 1004700 | 12/2/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 1015411 | 12/2/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 100% |
| 1004700 | 12/2/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 350.87 | 100% |
| 1015411 | 12/2/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 100% |
| 1004700 | 12/3/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 349.11 | 100% |
| 1015411 | 12/3/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 1004700 | 12/3/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 327.70 | 100% |
| 1015411 | 12/3/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 100% |
| 1015411 | 12/3/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 100% |
| 1015411 | 12/3/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | N1 | NO 1ST MEAL | $ 20.48 | 100% |
| 371707 | 12/5/2024 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 100% |
| 371707 | 12/5/2024 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 100% |
| 371707 | 12/5/2024 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ 327.70 | 100% |
| 371707 | 12/5/2024 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | N1 | NO 1ST MEAL | $ 20.48 | 100% |
| 349524 | 12/5/2024 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ 349.11 | 100% |
| 1004700 | 12/7/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 354.54 | 100% |
| 1025116 | 12/7/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 294.93 | 90% |
| 1004700 | 12/7/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 1025116 | 12/7/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 90% |
| 1004700 | 12/7/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | OT | OVERTIME <12HR | $ 74.24 | 100% |
| 1025116 | 12/7/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 90% |
| 1025116 | 12/7/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | OT | OVERTIME <12HR | $ 66.36 | 90% |
| 1024062 | 12/7/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 90% |
| 1024062 | 12/7/2024 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 90% |

| ID | Date | | | | | | | | | Code | Description | | Amount | Pct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1024062 | 12/7/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 118.90 | 90% |
| 1024062 | 12/7/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 1015411 | 12/7/2024 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 133.77 | 100% |
| 1015411 | 12/7/2024 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1015411 | 12/7/2024 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 350.87 | 100% |
| 1024062 | 12/7/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 21.93 | 100% |
| 1024062 | 12/11/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 113268 | 12/11/2024 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 349.11 | 100% |
| 1024062 | 12/11/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 113268 | 12/11/2024 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1024062 | 12/11/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 113268 | 12/11/2024 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 21.82 | 100% |
| 1030704 | 12/11/2024 NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 80% |
| 1030704 | 12/11/2024 NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 251.50 | 80% |
| 371707 | 12/12/2024 NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 350.01 | 100% |
| 371707 | 12/12/2024 NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 10.94 | 100% |
| 371707 | 12/12/2024 NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1025116 | 12/12/2024 NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 1025116 | 12/12/2024 NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1025116 | 12/12/2024 NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 9.22 | 90% |
| 1025116 | 12/12/2024 NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 1030704 | 12/12/2024 NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 80% |
| 1023578 | 12/12/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 1030704 | 12/12/2024 NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 251.50 | 80% |
| 1023578 | 12/12/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 1023578 | 12/12/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1004700 | 12/12/2024 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1004700 | 12/12/2024 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 351.74 | 100% |
| 1004699 | 12/13/2024 NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1004699 | 12/13/2024 NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 353.46 | 100% |
| 1004699 | 12/13/2024 NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 104.93 | 100% |
| 1004699 | 12/13/2024 NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 22.09 | 100% |
| 1015411 | 12/13/2024 NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 1015411 | 12/13/2024 NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 95.24 | 100% |
| 1015411 | 12/13/2024 NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 20.48 | 100% |
| 1015411 | 12/13/2024 NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 1015411 | 12/13/2024 NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 113268 | 12/13/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 138.25 | 100% |
| 113268 | 12/13/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 113268 | 12/13/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 113268 | 12/13/2024 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 720776 | 12/13/2024 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 152.06 | 100% |
| 720776 | 12/13/2024 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 352.60 | 100% |
| 720776 | 12/13/2024 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1020563 | 12/15/2024 NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 720531 | 12/15/2024 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | EW | EXCEED 5 STARTS | $ | 802.65 | 100% |
| 1020563 | 12/15/2024 NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | EW | EXCEED 5 STARTS | $ | 434.14 | 90% |
| 720531 | 12/15/2024 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 22.29 | 100% |
| 720531 | 12/15/2024 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1020844 | 12/15/2024 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 314.20 | 90% |
| 1020844 | 12/15/2024 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 90% |
| 1020844 | 12/15/2024 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 15.71 | 90% |
| 1024062 | 12/15/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1024062 | 12/15/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 18.43 | 90% |
| 1024062 | 12/15/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 1024062 | 12/15/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 1024062 | 12/15/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 217.51 | 90% |
| 1015411 | 12/15/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 20.48 | 100% |
| 1015411 | 12/15/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 1015411 | 12/15/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 1015411 | 12/15/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 1015411 | 12/15/2024 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 9.22 | 100% |
| 1023578 | 12/16/2024 NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1023578 | 12/16/2024 NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 1023578 | 12/16/2024 NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 1004699 | 12/16/2024 NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 349.11 | 100% |
| 1004699 | 12/16/2024 NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1020845 | 12/19/2024 NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1020845 | 12/19/2024 NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 18.43 | 90% |
| 1020845 | 12/19/2024 NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 1020845 | 12/19/2024 NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 371707 | 12/19/2024 NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 349.11 | 100% |
| 371707 | 12/19/2024 NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 371707 | 12/20/2024 NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 349.11 | 100% |
| 371707 | 12/20/2024 NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1025116 | 12/20/2024 NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 1025116 | 12/20/2024 NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |

| ID | | Date | | | | Code | Code | Code | | | Code | Description | Amount | Pct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1025116 | | 12/20/2024 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ 294.93 | 90% |
| 720776 | | 12/20/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 1020845 | | 12/20/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ 294.93 | 90% |
| 720776 | | 12/20/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ 354.32 | 100% |
| 1020845 | | 12/20/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 90% |
| 1020845 | | 12/20/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 90% |
| 146623 | | 12/23/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ 349.11 | 100% |
| 146623 | | 12/23/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 113268 | | 12/23/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 100% |
| 113268 | | 12/23/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ 327.70 | 100% |
| 113268 | | 12/23/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 100% |
| 1020845 | | 12/24/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 90% |
| 1020845 | | 12/24/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 90% |
| 1020845 | | 12/24/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | HW | WORKING HOLIDAY | $ 442.40 | 90% |
| 1004699 | | 12/24/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 1004699 | | 12/24/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | HW | WORKING HOLIDAY | $ 523.88 | 100% |
| 113268 | | 12/24/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 100% |
| 113268 | | 12/24/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 100% |
| 113268 | | 12/24/2024 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | HW | WORKING HOLIDAY | $ 491.56 | 100% |
| 146623 | | 12/24/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 146623 | | 12/24/2024 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | HW | WORKING HOLIDAY | $ 530.20 | 100% |
| 1020845 | | 12/27/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | N1 | NO 1ST MEAL | $ 18.43 | 90% |
| 1020845 | | 12/27/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 90% |
| 1020845 | | 12/27/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 90% |
| 1020845 | | 12/27/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 294.93 | 90% |
| 1004699 | | 12/27/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | N1 | NO 1ST MEAL | $ 21.93 | 100% |
| 1004699 | | 12/27/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 350.87 | 100% |
| 1004699 | | 12/27/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 1020845 | | 12/30/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 90% |
| 1020845 | | 12/30/2024 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 294.93 | 90% |
| 1004699 | | 12/30/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 100% |
| 1004699 | | 12/30/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 1004699 | | 12/30/2024 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 350.87 | 100% |
| 349524 | | 1/2/2025 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 349524 | | 1/2/2025 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ 351.74 | 100% |
| 371707 | | 1/2/2025 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 100% |
| 371707 | | 1/2/2025 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ 327.70 | 100% |
| 371707 | | 1/2/2025 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 100% |
| 1002149 | | 1/2/2025 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 1020845 | | 1/2/2025 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 100% |
| 1002149 | | 1/2/2025 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ 350.01 | 100% |
| 1020845 | | 1/2/2025 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ 282.94 | 90% |
| 730436 | | 1/2/2025 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 100% |
| 730436 | | 1/2/2025 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 100% |
| 730436 | | 1/2/2025 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ 327.70 | 100% |
| 730436 | | 1/2/2025 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | N1 | NO 1ST MEAL | $ 20.48 | 100% |
| 1004699 | | 1/3/2025 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 100% |
| 1004699 | | 1/3/2025 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 100% |
| 1004699 | | 1/3/2025 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 327.70 | 100% |
| 1002149 | | 1/3/2025 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 349.36 | 100% |
| 1002149 | | 1/3/2025 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 1025116 | | 1/3/2025 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 90% |
| 1025116 | | 1/3/2025 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 90% |
| 720776 | | 1/3/2025 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | OT | OVERTIME <12HR | $ 79.58 | 100% |
| 1025116 | | 1/3/2025 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ 294.93 | 90% |
| 720776 | | 1/3/2025 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ 353.68 | 100% |
| 1025116 | | 1/3/2025 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | OT | OVERTIME <12HR | $ 58.99 | 90% |
| 720776 | | 1/3/2025 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 1030704 | | 1/8/2025 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 80% |
| 1030704 | | 1/8/2025 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ 75.45 | 80% |
| 1030704 | | 1/8/2025 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ 251.50 | 80% |
| 1020845 | | 1/8/2025 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ 316.76 | 90% |
| 1020845 | | 1/8/2025 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 90% |
| 1020845 | | 1/8/2025 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ 93.05 | 90% |
| 1025116 | | 1/8/2025 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ 294.93 | 90% |
| 1025116 | | 1/8/2025 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 90% |
| 1025116 | | 1/8/2025 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 90% |
| 1025116 | | 1/8/2025 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ 86.64 | 90% |
| 371707 | | 1/9/2025 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 100% |
| 371707 | | 1/9/2025 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ 327.70 | 100% |
| 371707 | | 1/9/2025 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 100% |
| 146623 | | 1/9/2025 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ 352.60 | 100% |
| 146623 | | 1/9/2025 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 1002149 | | 1/10/2025 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ 349.11 | 100% |
| 1002149 | | 1/10/2025 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ 5.00 | 100% |
| 1004699 | | 1/10/2025 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ 15.00 | 100% |
| 1004699 | | 1/10/2025 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ 5.00 | 100% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1004699 | 1/10/2025 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 1030704 | 1/12/2025 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 80% |
| 1030704 | 1/12/2025 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 186.79 | 80% |
| 1030704 | 1/12/2025 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 80% |
| 1030704 | 1/12/2025 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 262.16 | 80% |
| 1030704 | 1/12/2025 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 16.38 | 80% |
| 1024062 | 1/12/2025 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 19.83 | 90% |
| 1024062 | 1/12/2025 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 317.34 | 90% |
| 1024062 | 1/12/2025 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 226.11 | 90% |
| 1024062 | 1/12/2025 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 90% |
| 1023578 | 1/14/2025 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 88.48 | 90% |
| 371707 | 1/14/2025 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 349.11 | 100% |
| 1023578 | 1/14/2025 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 371707 | 1/14/2025 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 81.83 | 100% |
| 1023578 | 1/14/2025 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 371707 | 1/14/2025 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1023578 | 1/14/2025 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 1004699 | 1/14/2025 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 1004699 | 1/14/2025 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 1004699 | 1/14/2025 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 1002149 | 1/14/2025 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 351.09 | 100% |
| 1002149 | 1/14/2025 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 113268 | 1/15/2025 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 720776 | 1/15/2025 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 113268 | 1/15/2025 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 20.48 | 100% |
| 720776 | 1/15/2025 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 22.04 | 100% |
| 113268 | 1/15/2025 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 125.96 | 100% |
| 720776 | 1/15/2025 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 352.60 | 100% |
| 113268 | 1/15/2025 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 720776 | 1/15/2025 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 138.84 | 100% |
| 113268 | 1/15/2025 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 1025116 | 1/15/2025 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 1020563 | 1/15/2025 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 90% |
| 1025116 | 1/15/2025 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 1020563 | 1/15/2025 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 166.37 | 90% |
| 1025116 | 1/15/2025 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 155.76 | 90% |
| 1020563 | 1/15/2025 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 315.01 | 90% |
| 1025116 | 1/15/2025 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1030704 | 1/15/2025 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 133.61 | 80% |
| 1030704 | 1/15/2025 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 80% |
| 1025116 | 1/16/2025 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 251.50 | 80% |
| 1020845 | 1/16/2025 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 282.94 | 90% |
| 1020563 | 1/16/2025 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 1025116 | 1/16/2025 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 315.01 | 90% |
| 1025116 | 1/16/2025 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1020845 | 1/16/2025 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1020845 | 1/16/2025 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 1002149 | 1/17/2025 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1004699 | 1/17/2025 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 1002149 | 1/17/2025 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 21.87 | 100% |
| 1004699 | 1/17/2025 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 1002149 | 1/17/2025 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 350.01 | 100% |
| 1004699 | 1/17/2025 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 20.48 | 100% |
| 1004699 | 1/17/2025 | NP | BL | NN | YS01 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 371707 | 1/17/2025 | NP | BL | NN | YS01 | FO | NN04 | 10001 | 10001 | BD | NPBL PERS LVE | $ | 327.70 | 100% |
| 1002149 | 1/20/2025 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1004699 | 1/20/2025 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 1002149 | 1/20/2025 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 349.11 | 100% |
| 1004699 | 1/20/2025 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 1004699 | 1/20/2025 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 371707 | 1/21/2025 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 349.11 | 100% |
| 1015411 | 1/21/2025 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 371707 | 1/21/2025 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1015411 | 1/21/2025 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 1015411 | 1/21/2025 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 1020845 | 1/21/2025 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1002149 | 1/21/2025 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1020845 | 1/21/2025 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 1002149 | 1/21/2025 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 351.09 | 100% |
| 1004699 | 1/21/2025 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 1004699 | 1/21/2025 | NP | BL | NN | YS01 | FO | NN04 | 10001 | 10001 | BD | NPBL PERS LVE | $ | 327.70 | 100% |
| 1015411 | 1/23/2025 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 158.20 | 100% |
| 1015411 | 1/23/2025 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1020845 | 1/23/2025 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 1015411 | 1/23/2025 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | N1 | NO 1ST MEAL | $ | 21.82 | 100% |
| 1020845 | 1/23/2025 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 133.64 | 90% |
| 1024062 | 1/23/2025 | NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 282.94 | 90% |

| ID | Date | | | | YS | | NN | | | Code | Description | | Amount | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1015411 | 1/23/2025 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 349.11 | 100% |
| 1020845 | 1/23/2025 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1024062 | 1/23/2025 NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 126.44 | 90% |
| 1020845 | 1/23/2025 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 1024062 | 1/23/2025 NP | BL | NN | YS90 | S1 | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 371707 | 1/23/2025 NP | BL | NN | YS01 | FO | | | | BD | NPBL PERS LVE | $ | 349.11 | 100% |
| 1004699 | 1/24/2025 NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 1004699 | 1/24/2025 NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 1004699 | 1/24/2025 NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 1002149 | 1/24/2025 NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 349.11 | 100% |
| 1002149 | 1/24/2025 NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 349524 | 1/24/2025 NP | BL | NN | YS01 | EN | | | | V1 | VACATION -1 DAY | $ | 380.96 | 100% |
| 113268 | 1/24/2025 NP | BL | NN | YS06 | FO | | | | BD | NPBL PERS LVE | $ | 327.70 | 100% |
| 1020844 | 1/25/2025 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 90% |
| 1020844 | 1/25/2025 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 185.45 | 90% |
| 1020844 | 1/25/2025 NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 317.34 | 90% |
| 1024062 | 1/25/2025 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 1024062 | 1/25/2025 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 1024062 | 1/25/2025 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1024062 | 1/25/2025 NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 171.43 | 90% |
| 113268 | 1/28/2025 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 720776 | 1/28/2025 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 217.11 | 100% |
| 113268 | 1/28/2025 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 201.74 | 100% |
| 720776 | 1/28/2025 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 21.93 | 100% |
| 113268 | 1/28/2025 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 720776 | 1/28/2025 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 113268 | 1/28/2025 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 720776 | 1/28/2025 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 350.87 | 100% |
| 720776 | 1/29/2025 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 350.01 | 100% |
| 113268 | 1/29/2025 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 720776 | 1/29/2025 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 113268 | 1/29/2025 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 126.99 | 100% |
| 720776 | 1/29/2025 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 137.82 | 100% |
| 113268 | 1/29/2025 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 113268 | 1/29/2025 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 371707 | 1/30/2025 NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 128703 | 1/30/2025 NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 349.11 | 100% |
| 371707 | 1/30/2025 NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 128703 | 1/30/2025 NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 371707 | 1/30/2025 NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 1004699 | 1/31/2025 NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 350.66 | 100% |
| 1004699 | 1/31/2025 NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1030704 | 1/31/2025 NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 80% |
| 1030704 | 1/31/2025 NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 80% |
| 1030704 | 1/31/2025 NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 262.16 | 80% |
| 113268 | 2/2/2025 NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | EW | EXCEED 2/STARTS | $ | 732.22 | 100% |
| 1004699 | 2/2/2025 NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 257.47 | 100% |
| 113268 | 2/2/2025 NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 1004699 | 2/2/2025 NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 349.11 | 100% |
| 113268 | 2/2/2025 NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 20.48 | 100% |
| 1004699 | 2/2/2025 NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 113268 | 2/2/2025 NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 1004699 | 2/2/2025 NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | N2 | NO SECOND MEAL | $ | 21.82 | 100% |
| 113268 | 2/5/2025 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 155.66 | 100% |
| 720776 | 2/5/2025 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 350.66 | 100% |
| 113268 | 2/5/2025 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 720776 | 2/5/2025 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 169.85 | 100% |
| 113268 | 2/5/2025 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 720776 | 2/5/2025 NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 113268 | 2/5/2025 NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 128703 | 2/6/2025 NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 349.11 | 100% |
| 128703 | 2/6/2025 NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 371707 | 2/6/2025 NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 371707 | 2/6/2025 NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 100% |
| 371707 | 2/6/2025 NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 1020844 | 2/9/2025 NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 90% |
| 1025116 | 2/9/2025 NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1020844 | 2/9/2025 NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 315.59 | 90% |
| 1025116 | 2/9/2025 NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 1025116 | 2/9/2025 NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 1024062 | 2/11/2025 NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 371707 | 2/11/2025 NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 352.60 | 100% |
| 1024062 | 2/11/2025 NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 87.56 | 90% |
| 371707 | 2/11/2025 NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1024062 | 2/11/2025 NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | RC | REDUCED CREW | $ | 15.00 | 90% |
| 371707 | 2/11/2025 NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | OT | OVERTIME <12HR | $ | 85.95 | 100% |
| 1024062 | 2/11/2025 NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | ST | STRAIGHT TIME | $ | 294.93 | 90% |

| ID | | Date | | | | | | | | | | Code | Description | | Amount | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1020845 | ██████ | 2/11/2025 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | | E5 | ENGR CERTIFY | $ | 5.00 | 90% |
| 1023578 | ██████ | 2/11/2025 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 1020845 | ██████ | 2/11/2025 | NP | BL | NN | YS04 | EN | NN04 | 10001 | 10001 | | ST | STRAIGHT TIME | $ | 316.57 | 90% |
| 1023578 | ██████ | 2/11/2025 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1023578 | ██████ | 2/11/2025 | NP | BL | NN | YS04 | FO | NN04 | 10001 | 10001 | | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 113268 | ██████ | 2/11/2025 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | | RC | REDUCED CREW | $ | 15.00 | 100% |
| 113268 | ██████ | 2/11/2025 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 113268 | ██████ | 2/11/2025 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 720776 | ██████ | 2/11/2025 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | | ST | STRAIGHT TIME | $ | 350.01 | 100% |
| 720776 | ██████ | 2/11/2025 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 113268 | ██████ | 2/12/2025 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | | OT | OVERTIME <12HR | $ | 178.50 | 100% |
| 1023578 | ██████ | 2/12/2025 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | | OT | OVERTIME <12HR | $ | 149.31 | 90% |
| 113268 | ██████ | 2/12/2025 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | | ST | STRAIGHT TIME | $ | 352.60 | 100% |
| 1023578 | ██████ | 2/12/2025 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | | RC | REDUCED CREW | $ | 15.00 | 90% |
| 113268 | ██████ | 2/12/2025 | NP | BL | NN | YS90 | EN | NN90 | 10001 | 10001 | | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 1023578 | ██████ | 2/12/2025 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 1023578 | ██████ | 2/12/2025 | NP | BL | NN | YS90 | FO | NN90 | 10001 | 10001 | | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 720776 | ██████ | 2/26/2025 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | | E5 | ENGR CERTIFY | $ | 5.00 | 90% |
| 1020563 | ██████ | 2/26/2025 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | | ST | STRAIGHT TIME | $ | 294.93 | 90% |
| 720776 | ██████ | 2/26/2025 | NP | BL | NN | YS06 | EN | NN06 | 10001 | 10001 | | ST | STRAIGHT TIME | $ | 349.11 | 100% |
| 1020563 | ██████ | 2/26/2025 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | | RC | REDUCED CREW | $ | 15.00 | 90% |
| 1020563 | ██████ | 2/26/2025 | NP | BL | NN | YS06 | FO | NN06 | 10001 | 10001 | | C5 | COND CERTIFY | $ | 5.00 | 90% |
| 128703 | ██████ | 2/26/2025 | NP | BL | NN | YS01 | EN | | | | | BD | NPBL PERS LVE | $ | 349.11 | 100% |
| 371707 | ██████ | 2/28/2025 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | | RC | REDUCED CREW | $ | 15.00 | 100% |
| 371707 | ██████ | 2/28/2025 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | | ST | STRAIGHT TIME | $ | 327.70 | 100% |
| 371707 | ██████ | 2/28/2025 | NP | BL | NN | YS01 | FO | NN01 | 10001 | 10001 | | C5 | COND CERTIFY | $ | 5.00 | 100% |
| 146623 | ██████ | 2/28/2025 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | | E5 | ENGR CERTIFY | $ | 5.00 | 100% |
| 146623 | ██████ | 2/28/2025 | NP | BL | NN | YS01 | EN | NN01 | 10001 | 10001 | | ST | STRAIGHT TIME | $ | 350.01 | 100% |
| 1002149 | ██████ | 2/28/2025 | NP | BL | NN | YS01 | S1 | NN01 | 10001 | 10001 | | ST | STRAIGHT TIME | $ | 314.38 | 100% |
| 1002149 | ██████ | 2/28/2025 | NP | BL | NN | YS01 | S1 | NN01 | 10001 | 10001 | | RC | REDUCED CREW | $ | 15.00 | 100% |
| 128703 | ██████ | 2/28/2025 | NP | BL | NN | YS01 | EN | | | | | BD | NPBL PERS LVE | $ | 349.11 | 100% |

$ 128,121.81

| EMP_NBR | FULL_NAME | LOCAL_DT | DUTY_ASGN_DISTR | DUTY_ASGN_SUB_DISTR | DUTY_ASGN_BOARD_ID | DUTY_ASGN_CREW_ID | DUTY_ASGN_CRAFT | TRAIN | COT_CD | COT_CD_DESC | AMT | STEP_RATE_PCT | HOURS_ON_DUTY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 371707 | | 7/2/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 6.083333 |
| 371707 | | 7/2/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 6.083333 |
| 371707 | | 7/5/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 5.4 |
| 371707 | | 7/5/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 5.4 |
| 1025116 | | 7/5/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 90% | 7.233333 |
| 1025116 | | 7/5/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 294.93 | 90% | 7.233333 |
| 146623 | | 7/18/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 6.95 |
| 146623 | | 7/18/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 6.95 |
| 1002149 | | 7/18/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 4.433333 |
| 1002149 | | 7/18/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 4.433333 |
| 1025116 | | 7/18/2024 | NP | BL | NN | YU35 | UB | 35UNN | RC | REDUCED CREW | $ 15.00 | 90% | 6.2 |
| 1025116 | | 7/18/2024 | NP | BL | NN | YU35 | UB | 35UNN | ST | STRAIGHT TIME | $ 294.93 | 90% | 6.2 |
| 146623 | | 7/19/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 5.166667 |
| 146623 | | 7/19/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 5.166667 |
| 1002149 | | 7/19/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 4 |
| 1002149 | | 7/19/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 4 |
| 146623 | | 7/22/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 8.783333 |
| 146623 | | 7/22/2024 | NP | BL | NN | YU14 | UB | 14UNN | OT | OVERTIME <12HR | $ 48.13 | 100% | 8.783333 |
| 146623 | | 7/22/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 8.783333 |
| 1023578 | | 7/22/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 278.55 | 85% | 4.016667 |
| 1023578 | | 7/22/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 85% | 4.016667 |
| 146623 | | 7/23/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 7.55 |
| 146623 | | 7/23/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 7.55 |
| 1002149 | | 7/23/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 4.6 |
| 1002149 | | 7/23/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 4.6 |
| 146623 | | 7/24/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 5.133333 |
| 146623 | | 7/24/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 5.133333 |
| 1002149 | | 7/24/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 4 |
| 1002149 | | 7/24/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 4 |
| 1020844 | | 7/26/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 294.93 | 90% | 7.516667 |
| 1020844 | | 7/26/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 90% | 7.516667 |
| 146623 | | 7/29/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 6.366667 |
| 146623 | | 7/29/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 6.366667 |
| 1002149 | | 7/29/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ 61.45 | 100% | 9 |
| 1002149 | | 7/29/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 9 |
| 1002149 | | 7/29/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 9 |
| 146623 | | 8/1/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 4.266667 |
| 146623 | | 8/1/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 4.266667 |
| 146623 | | 8/2/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 5.45 |
| 146623 | | 8/2/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 5.45 |
| 146623 | | 8/5/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 6.15 |
| 146623 | | 8/5/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 6.15 |
| 1002149 | | 8/5/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 8.083333 |
| 1002149 | | 8/5/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 8.083333 |
| 1002149 | | 8/5/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ 5.12 | 100% | 8.083333 |
| 146623 | | 8/7/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 4.766667 |
| 146623 | | 8/7/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 4.766667 |
| 1002149 | | 8/7/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 9.783333 |
| 1002149 | | 8/7/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ 109.57 | 100% | 9.783333 |
| 1002149 | | 8/7/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 9.783333 |
| 146623 | | 8/8/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 5.566667 |
| 146623 | | 8/8/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 5.566667 |
| 1002149 | | 8/8/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 4 |
| 1002149 | | 8/8/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 4 |
| 1024062 | | 8/8/2024 | NP | BL | NN | YU35 | UB | 35UNN | RC | REDUCED CREW | $ 15.00 | 85% | 5.6 |
| 1024062 | | 8/8/2024 | NP | BL | NN | YU35 | UB | 35UNN | ST | STRAIGHT TIME | $ 278.55 | 85% | 5.6 |
| 146623 | | 8/9/2024 | NP | BL | NN | YU14 | UB | 14UNN | OT | OVERTIME <12HR | $ 67.59 | 100% | 9.1 |
| 146623 | | 8/9/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 9.1 |
| 146623 | | 8/9/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 9.1 |
| 1024062 | | 8/9/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 85% | 3.95 |
| 1024062 | | 8/9/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 278.55 | 85% | 3.95 |
| 146623 | | 8/12/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 8.116667 |
| 146623 | | 8/12/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 8.116667 |
| 146623 | | 8/12/2024 | NP | BL | NN | YU14 | UB | 14UNN | OT | OVERTIME <12HR | $ 7.17 | 100% | 8.116667 |
| 1002149 | | 8/12/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 5.716667 |
| 1002149 | | 8/12/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 5.716667 |
| 1015411 | | 8/12/2024 | NP | BL | NN | YU35 | UB | 35UNN | RC | REDUCED CREW | $ 15.00 | 100% | 5.05 |
| 1015411 | | 8/12/2024 | NP | BL | NN | YU35 | UB | 35UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 5.05 |
| 146623 | | 8/15/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 6.416667 |
| 146623 | | 8/15/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 6.416667 |
| 1002149 | | 8/15/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 7.666667 |
| 1002149 | | 8/15/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 7.666667 |
| 146623 | | 8/16/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 6.766667 |
| 146623 | | 8/16/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 6.766667 |
| 146623 | | 8/20/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 5.433333 |

| ID | Date | | | | Code | | Code | Type | Description | Amount | % | Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146623 | 8/20/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 5.433333 |
| 1004700 | 8/20/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 7.45 |
| 1004700 | 8/20/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 7.45 |
| 146623 | 8/21/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 4.566667 |
| 1004700 | 8/21/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 3.916667 |
| 1004700 | 8/21/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 3.916667 |
| 146623 | 8/23/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 6.466667 |
| 146623 | 8/23/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 6.466667 |
| 1025116 | 8/23/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 90% | 9.533333 |
| 1025116 | 8/23/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 294.93 | 90% | 9.533333 |
| 1025116 | 8/23/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ 84.79 | 90% | 9.533333 |
| 1025116 | 8/25/2024 | NP | BL | NN | YU15 | UB | 15UNN | ST | STRAIGHT TIME | $ 294.93 | 90% | 3.516667 |
| 1025116 | 8/25/2024 | NP | BL | NN | YU15 | UB | 15UNN | RC | REDUCED CREW | $ 15.00 | 90% | 3.516667 |
| 1002149 | 8/29/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 4.116667 |
| 1002149 | 8/29/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 4.116667 |
| 1025116 | 8/29/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 90% | 7.383333 |
| 1025116 | 8/29/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 294.93 | 90% | 7.383333 |
| 146623 | 9/3/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 5.3 |
| 146623 | 9/3/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 5.3 |
| 1002149 | 9/3/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 11.983333 |
| 1002149 | 9/3/2024 | NP | BL | NN | YU34 | UB | 34UNN | N2 | NO SECOND MEAL | $ 20.48 | 100% | 11.983333 |
| 1002149 | 9/3/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 11.983333 |
| 1002149 | 9/3/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ 244.75 | 100% | 11.983333 |
| 146623 | 9/4/2024 | NP | BL | NN | YU14 | UB | 14UNN | OT | OVERTIME <12HR | $ 33.79 | 100% | 8.55 |
| 146623 | 9/4/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 8.55 |
| 146623 | 9/4/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 8.55 |
| 1002149 | 9/4/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 4.016667 |
| 1002149 | 9/4/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 4.016667 |
| 146623 | 9/6/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 6.75 |
| 146623 | 9/6/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 6.75 |
| 1020844 | 9/6/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 294.93 | 90% | 2.933333 |
| 1020844 | 9/6/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 90% | 2.933333 |
| 1024062 | 9/10/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 278.55 | 85% | 3.983333 |
| 1024062 | 9/10/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 85% | 3.983333 |
| 1025116 | 9/10/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 294.93 | 90% | 6.833333 |
| 1025116 | 9/10/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 90% | 6.833333 |
| 146623 | 9/11/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 9.983333 |
| 146623 | 9/11/2024 | NP | BL | NN | YU14 | UB | 14UNN | OT | OVERTIME <12HR | $ 121.86 | 100% | 9.983333 |
| 146623 | 9/11/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 9.983333 |
| 1002149 | 9/11/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 4.533333 |
| 1002149 | 9/11/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 4.533333 |
| 146623 | 9/12/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 5.883333 |
| 146623 | 9/12/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 5.883333 |
| 1002149 | 9/12/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 6 |
| 1002149 | 9/12/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 6 |
| 146623 | 9/13/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 6.633333 |
| 146623 | 9/13/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 6.633333 |
| 1024062 | 9/13/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 85% | 4.133333 |
| 1024062 | 9/13/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 278.55 | 85% | 4.133333 |
| 371707 | 9/16/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 6.833333 |
| 371707 | 9/16/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 6.883333 |
| 1002149 | 9/16/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 10.516667 |
| 1002149 | 9/16/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ 154.64 | 100% | 10.516667 |
| 1002149 | 9/16/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 10.516667 |
| 371707 | 9/17/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 8.216667 |
| 371707 | 9/17/2024 | NP | BL | NN | YU14 | UB | 14UNN | OT | OVERTIME <12HR | $ 13.32 | 100% | 8.216667 |
| 371707 | 9/17/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 8.216667 |
| 1002149 | 9/17/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 4.016667 |
| 1002149 | 9/17/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 4.016667 |
| 1002149 | 9/18/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 5.55 |
| 1002149 | 9/18/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 5.55 |
| 1024062 | 9/18/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 85% | 7.75 |
| 1024062 | 9/18/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 278.55 | 85% | 7.75 |
| 1024062 | 9/18/2024 | NP | BL | NN | YU14 | UB | 14UNN | N1 | NO 1ST MEAL | $ 17.41 | 85% | 7.75 |
| 371707 | 9/19/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 7.883333 |
| 371707 | 9/19/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 7.883333 |
| 1002149 | 9/19/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ 88.07 | 100% | 9.433333 |
| 1002149 | 9/19/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 9.433333 |
| 1002149 | 9/19/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 9.433333 |
| 371707 | 9/23/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 7.333333 |
| 371707 | 9/23/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 7.333333 |
| 1002149 | 9/23/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 11.883333 |
| 1002149 | 9/23/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 11.883333 |
| 1002149 | 9/23/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ 238.61 | 100% | 11.883333 |
| 371707 | 9/24/2024 | NP | BL | NN | YU14 | UB | 14UNN | OT | OVERTIME <12HR | $ 12.29 | 100% | 8.2 |

| ID | | Date | | | Code | | | | Type | Description | Amount | % | Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 371707 | | 9/24/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 8.2 |
| 371707 | | 9/24/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 8.2 |
| 371707 | | 9/24/2024 | NP | BL | NN | YU14 | UB | 14UNN | N1 | NO 1ST MEAL | $ 20.48 | 100% | 8.2 |
| 1002149 | | 9/24/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 3.9 |
| 1002149 | | 9/24/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 3.9 |
| 371707 | | 9/25/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 6.1 |
| 371707 | | 9/25/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 6.1 |
| 1020844 | | 9/25/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 90% | 6.983333 |
| 1020844 | | 9/25/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 294.93 | 90% | 6.983333 |
| 371707 | | 9/26/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 6.616667 |
| 371707 | | 9/26/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 6.616667 |
| 1002149 | | 9/26/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 4.433333 |
| 1002149 | | 9/26/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 4.433333 |
| 371707 | | 9/27/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 6.783333 |
| 371707 | | 9/27/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 6.783333 |
| 1020844 | | 9/27/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 294.93 | 90% | 6.5 |
| 1020844 | | 9/27/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 90% | 6.5 |
| 371707 | | 9/30/2024 | NP | BL | NN | YU14 | UB | 14UNN | N1 | NO 1ST MEAL | $ 20.48 | 100% | 8.033333 |
| 371707 | | 9/30/2024 | NP | BL | NN | YU14 | UB | 14UNN | OT | OVERTIME <12HR | $ 2.05 | 100% | 8.033333 |
| 371707 | | 9/30/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 8.033333 |
| 371707 | | 9/30/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 8.033333 |
| 1002149 | | 9/30/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 4.35 |
| 1002149 | | 9/30/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 4.35 |
| 371707 | | 10/1/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 7.616667 |
| 371707 | | 10/1/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 7.616667 |
| 1002149 | | 10/1/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 4.05 |
| 1002149 | | 10/1/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 4.05 |
| 371707 | | 10/2/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 7.033333 |
| 371707 | | 10/2/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 7.033333 |
| 1023578 | | 10/2/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ (201.08) | 85% | 11.85 |
| 1023578 | | 10/2/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ (278.55) | 85% | 11.85 |
| 1023578 | | 10/2/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ (15.00) | 85% | 11.85 |
| 1023578 | | 10/2/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ 212.91 | 85% | 11.85 |
| 1023578 | | 10/2/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 294.93 | 85% | 11.85 |
| 1023578 | | 10/2/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 85% | 11.85 |
| 1023578 | | 10/2/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 278.55 | 85% | 11.85 |
| 1023578 | | 10/2/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ 201.08 | 85% | 11.85 |
| 1023578 | | 10/2/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 85% | 11.85 |
| 371707 | | 10/3/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 6.033333 |
| 371707 | | 10/3/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 6.033333 |
| 1002149 | | 10/3/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 6 |
| 1002149 | | 10/3/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 6 |
| 1020844 | | 10/3/2024 | NP | BL | NN | YU35 | UB | 35UNN | ST | STRAIGHT TIME | $ 294.93 | 90% | 3.816667 |
| 1020844 | | 10/3/2024 | NP | BL | NN | YU35 | UB | 35UNN | RC | REDUCED CREW | $ 15.00 | 90% | 3.816667 |
| 146623 | | 10/7/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 9.05 |
| 146623 | | 10/7/2024 | NP | BL | NN | YU14 | UB | 14UNN | OT | OVERTIME <12HR | $ 64.52 | 100% | 9.05 |
| 146623 | | 10/7/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 9.05 |
| 1002149 | | 10/7/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 11.933333 |
| 1002149 | | 10/7/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 11.933333 |
| 1002149 | | 10/7/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ 241.68 | 100% | 11.933333 |
| 146623 | | 10/8/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 8.1 |
| 146623 | | 10/8/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 8.1 |
| 146623 | | 10/8/2024 | NP | BL | NN | YU14 | UB | 14UNN | OT | OVERTIME <12HR | $ 6.14 | 100% | 8.1 |
| 1002149 | | 10/8/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ 241.68 | 100% | 11.933333 |
| 1002149 | | 10/8/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 11.933333 |
| 1002149 | | 10/8/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 11.933333 |
| 146623 | | 10/9/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 7.916667 |
| 146623 | | 10/9/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 7.916667 |
| 1002149 | | 10/9/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ 52.23 | 100% | 8.85 |
| 1002149 | | 10/9/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 8.85 |
| 1002149 | | 10/9/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 8.85 |
| 146623 | | 10/11/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 6.866667 |
| 146623 | | 10/11/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 6.866667 |
| 1024062 | | 10/11/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ (278.55) | 85% | 11.25 |
| 1024062 | | 10/11/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ (169.74) | 85% | 11.25 |
| 1024062 | | 10/11/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ (15.00) | 85% | 11.25 |
| 1024062 | | 10/11/2024 | NP | BL | NN | YU34 | UB | 34UNN | N2 | NO SECOND MEAL | $ (17.41) | 85% | 11.25 |
| 1024062 | | 10/11/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 85% | 11.25 |
| 1024062 | | 10/11/2024 | NP | BL | NN | YU34 | UB | 34UNN | N2 | NO SECOND MEAL | $ 17.41 | 85% | 11.25 |
| 1024062 | | 10/11/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ 169.74 | 85% | 11.25 |
| 1024062 | | 10/11/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 278.55 | 85% | 11.25 |
| 1024062 | | 10/11/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 85% | 11.25 |
| 1024062 | | 10/11/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 294.93 | 85% | 11.25 |
| 1024062 | | 10/11/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ 179.73 | 85% | 11.25 |
| 1024062 | | 10/11/2024 | NP | BL | NN | YU34 | UB | 34UNN | N2 | NO SECOND MEAL | $ 18.43 | 85% | 11.25 |
| 146623 | | 10/15/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 7.983333 |

| ID | | Date | | | | | | | | Description | | $ | % | Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146623 | | 10/15/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 7.983333 |
| 1002149 | | 10/15/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 12.016667 |
| 1002149 | | 10/15/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ | 245.78 | 100% | 12.016667 |
| 1002149 | | 10/15/2024 | NP | BL | NN | YU34 | UB | 34UNN | N2 | NO SECOND MEAL | $ | 20.48 | 100% | 12.016667 |
| 1002149 | | 10/15/2024 | NP | BL | NN | YU34 | UB | 34UNN | OV | OVERTIME >12HR | $ | 1.03 | 100% | 12.016667 |
| 1002149 | | 10/16/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 12.016667 |
| 146623 | | 10/16/2024 | NP | BL | NN | YU14 | UB | 14UNN | OT | OVERTIME <12HR | $ | 10.24 | 100% | 8.166667 |
| 146623 | | 10/16/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 8.166667 |
| 146623 | | 10/16/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 8.166667 |
| 1002149 | | 10/16/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 11.133333 |
| 1002149 | | 10/16/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ | 192.53 | 100% | 11.133333 |
| 1002149 | | 10/16/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 11.133333 |
| 146623 | | 10/17/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 7.133333 |
| 146623 | | 10/17/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 7.133333 |
| 1002149 | | 10/17/2024 | NP | BL | NN | YU34 | UB | 34UNN | OV | OVERTIME >12HR | $ | 2.05 | 100% | 12.033333 |
| 1002149 | | 10/17/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 12.033333 |
| 1002149 | | 10/17/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ | 245.78 | 100% | 12.033333 |
| 1002149 | | 10/17/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 12.033333 |
| 146623 | | 10/18/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 7.233333 |
| 146623 | | 10/18/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 7.233333 |
| 1024062 | | 10/18/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ | 15.00 | 85% | 10.133333 |
| 1024062 | | 10/18/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ | 278.55 | 85% | 10.133333 |
| 1024062 | | 10/18/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ | 111.42 | 85% | 10.133333 |
| 1024062 | | 10/18/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ | (111.42) | 85% | 10.133333 |
| 1024062 | | 10/18/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ | (15.00) | 85% | 10.133333 |
| 1024062 | | 10/18/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ | (278.55) | 85% | 10.133333 |
| 1024062 | | 10/18/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ | 294.93 | 85% | 10.133333 |
| 1024062 | | 10/18/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ | 15.00 | 85% | 10.133333 |
| 1024062 | | 10/18/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ | 117.97 | 85% | 10.133333 |
| 113268 | | 10/23/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ | 245.78 | 100% | 12 |
| 113268 | | 10/23/2024 | NP | BL | NN | YU34 | UB | 34UNN | N1 | NO 1ST MEAL | $ | 20.48 | 100% | 12 |
| 113268 | | 10/23/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 12 |
| 113268 | | 10/23/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 12 |
| 146623 | | 10/23/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 8.25 |
| 146623 | | 10/23/2024 | NP | BL | NN | YU14 | UB | 14UNN | OT | OVERTIME <12HR | $ | 15.36 | 100% | 8.25 |
| 146623 | | 10/23/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 8.25 |
| 113268 | | 10/25/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 12 |
| 113268 | | 10/25/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ | 245.78 | 100% | 12 |
| 113268 | | 10/25/2024 | NP | BL | NN | YU34 | UB | 34UNN | N2 | NO SECOND MEAL | $ | 20.48 | 100% | 12 |
| 113268 | | 10/25/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 12 |
| 146623 | | 10/25/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 6.916667 |
| 146623 | | 10/25/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 6.916667 |
| 1020844 | | 10/26/2024 | NP | BL | NN | YU14 | UB | 14UNN | OT | OVERTIME <12HR | $ | 202.77 | 90% | 11.666667 |
| 1020844 | | 10/26/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ | 15.00 | 90% | 11.666667 |
| 1020844 | | 10/26/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ | 294.93 | 90% | 11.666667 |
| 113268 | | 11/1/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 4.233333 |
| 113268 | | 11/1/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 4.233333 |
| 146623 | | 11/1/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 6.233333 |
| 146623 | | 11/1/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 6.233333 |
| 730436 | | 11/3/2024 | NP | BL | NN | YU15 | UB | 15UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 12 |
| 730436 | | 11/3/2024 | NP | BL | NN | YU15 | UB | 15UNN | OT | OVERTIME <12HR | $ | 245.78 | 100% | 12 |
| 730436 | | 11/3/2024 | NP | BL | NN | YU15 | UB | 15UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 12 |
| 730436 | | 11/3/2024 | NP | BL | NN | YU15 | UB | 15UNN | N2 | NO SECOND MEAL | $ | 20.48 | 100% | 12 |
| 730436 | | 11/3/2024 | NP | BL | NN | YU15 | UB | 15UNN | N1 | NO 1ST MEAL | $ | 20.48 | 100% | 12 |
| 146623 | | 11/4/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 7.716667 |
| 146623 | | 11/4/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 7.716667 |
| 730436 | | 11/4/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 11.266667 |
| 730436 | | 11/4/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ | 200.72 | 100% | 11.266667 |
| 730436 | | 11/4/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 11.266667 |
| 146623 | | 11/8/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 7.566667 |
| 146623 | | 11/8/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 7.566667 |
| 146623 | | 11/12/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 7.25 |
| 146623 | | 11/12/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 7.25 |
| 1002149 | | 11/12/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 5.333333 |
| 1002149 | | 11/12/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 5.333333 |
| 146623 | | 11/13/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 7.733333 |
| 146623 | | 11/13/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 7.733333 |
| 1002149 | | 11/13/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 9.433333 |
| 1002149 | | 11/13/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 9.433333 |
| 1002149 | | 11/13/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ | 88.07 | 100% | 9.433333 |
| 146623 | | 11/14/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 8.033333 |
| 146623 | | 11/14/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 8.033333 |
| 146623 | | 11/14/2024 | NP | BL | NN | YU14 | UB | 14UNN | OT | OVERTIME <12HR | $ | 2.05 | 100% | 8.033333 |
| 1002149 | | 11/14/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 4.5 |
| 1002149 | | 11/14/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 4.5 |
| 146623 | | 11/15/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 7.833333 |

| ID | | Date | | | | | | | | Type | Description | $ | Amount | % | Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146623 | | 11/15/2024 | NP | BL | NN | YU14 | UB | | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 7.833333 |
| 1025116 | | 11/16/2024 | NP | BL | NN | YU15 | UB | | 15UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 9.566667 |
| 1025116 | | 11/16/2024 | NP | BL | NN | YU15 | UB | | 15UNN | OT | OVERTIME <12HR | $ | 86.64 | 90% | 9.566667 |
| 1025116 | | 11/16/2024 | NP | BL | NN | YU15 | UB | | 15UNN | ST | STRAIGHT TIME | $ | 294.93 | 90% | 9.566667 |
| 146623 | | 11/19/2024 | NP | BL | NN | YU14 | UB | | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 7.983333 |
| 146623 | | 11/19/2024 | NP | BL | NN | YU14 | UB | | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 7.983333 |
| 730436 | | 11/19/2024 | NP | BL | NN | YU34 | UB | | 34UNN | N2 | NO SECOND MEAL | $ | 20.48 | 100% | 11.85 |
| 730436 | | 11/19/2024 | NP | BL | NN | YU34 | UB | | 34UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 11.85 |
| 730436 | | 11/19/2024 | NP | BL | NN | YU34 | UB | | 34UNN | N1 | NO 1ST MEAL | $ | 20.48 | 100% | 11.85 |
| 730436 | | 11/19/2024 | NP | BL | NN | YU34 | UB | | 34UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 11.85 |
| 730436 | | 11/19/2024 | NP | BL | NN | YU34 | UB | | 34UNN | OT | OVERTIME <12HR | $ | 236.56 | 100% | 11.85 |
| 146623 | | 11/20/2024 | NP | BL | NN | YU14 | UB | | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 8.65 |
| 146623 | | 11/20/2024 | NP | BL | NN | YU14 | UB | | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 8.65 |
| 146623 | | 11/20/2024 | NP | BL | NN | YU14 | UB | | 14UNN | OT | OVERTIME <12HR | $ | 39.94 | 100% | 8.65 |
| 1002149 | | 11/20/2024 | NP | BL | NN | YU34 | UB | | 34UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 10.616667 |
| 1002149 | | 11/20/2024 | NP | BL | NN | YU34 | UB | | 34UNN | OT | OVERTIME <12HR | $ | 160.78 | 100% | 10.616667 |
| 1002149 | | 11/20/2024 | NP | BL | NN | YU34 | UB | | 34UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 10.616667 |
| 146623 | | 11/22/2024 | NP | BL | NN | YU14 | UB | | 14UNN | OT | OVERTIME <12HR | $ | 70.66 | 100% | 9.15 |
| 146623 | | 11/22/2024 | NP | BL | NN | YU14 | UB | | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 9.15 |
| 146623 | | 11/22/2024 | NP | BL | NN | YU14 | UB | | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 9.15 |
| 730436 | | 11/22/2024 | NP | BL | NN | YU34 | UB | | 34UNN | N2 | NO SECOND MEAL | $ | 20.48 | 100% | 11.916667 |
| 730436 | | 11/22/2024 | NP | BL | NN | YU34 | UB | | 34UNN | OT | OVERTIME <12HR | $ | 240.66 | 100% | 11.916667 |
| 730436 | | 11/22/2024 | NP | BL | NN | YU34 | UB | | 34UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 11.916667 |
| 730436 | | 11/22/2024 | NP | BL | NN | YU34 | UB | | 34UNN | N1 | NO 1ST MEAL | $ | 20.48 | 100% | 11.916667 |
| 730436 | | 11/22/2024 | NP | BL | NN | YU34 | UB | | 34UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 11.916667 |
| 730436 | | 11/30/2024 | NP | BL | NN | YU14 | UB | | 14UNN | N1 | NO 1ST MEAL | $ | 20.48 | 100% | 7.6 |
| 730436 | | 11/30/2024 | NP | BL | NN | YU14 | UB | | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 7.6 |
| 730436 | | 11/30/2024 | NP | BL | NN | YU14 | UB | | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 7.6 |
| 146623 | | 12/2/2024 | NP | BL | NN | YU14 | UB | | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 7.583333 |
| 146623 | | 12/2/2024 | NP | BL | NN | YU14 | UB | | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 7.583333 |
| 730436 | | 12/2/2024 | NP | BL | NN | YU34 | UB | | 34UNN | N2 | NO SECOND MEAL | $ | 20.48 | 100% | 12.166667 |
| 730436 | | 12/2/2024 | NP | BL | NN | YU34 | UB | | 34UNN | OV | OVERTIME >12HR | $ | 10.24 | 100% | 12.166667 |
| 730436 | | 12/2/2024 | NP | BL | NN | YU34 | UB | | 34UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 12.166667 |
| 730436 | | 12/2/2024 | NP | BL | NN | YU34 | UB | | 34UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 12.166667 |
| 730436 | | 12/2/2024 | NP | BL | NN | YU34 | UB | | 34UNN | OT | OVERTIME <12HR | $ | 245.78 | 100% | 12.166667 |
| 146623 | | 12/3/2024 | NP | BL | NN | YU14 | UB | | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 7.866667 |
| 146623 | | 12/3/2024 | NP | BL | NN | YU14 | UB | | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 7.866667 |
| 730436 | | 12/3/2024 | NP | BL | NN | YU34 | UB | | 34UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 3.866667 |
| 730436 | | 12/3/2024 | NP | BL | NN | YU34 | UB | | 34UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 3.866667 |
| 1023578 | | 12/3/2024 | NP | BL | NN | YU35 | UB | | 35UNN | N2 | NO SECOND MEAL | $ | 18.43 | 90% | 11.9 |
| 1023578 | | 12/3/2024 | NP | BL | NN | YU35 | UB | | 35UNN | ST | STRAIGHT TIME | $ | 294.93 | 90% | 11.9 |
| 1023578 | | 12/3/2024 | NP | BL | NN | YU35 | UB | | 35UNN | RC | REDUCED CREW | $ | 15.00 | 90% | 11.9 |
| 1023578 | | 12/3/2024 | NP | BL | NN | YU35 | UB | | 35UNN | OT | OVERTIME <12HR | $ | 215.67 | 90% | 11.9 |
| 146623 | | 12/5/2024 | NP | BL | NN | YU14 | UB | | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 8.133333 |
| 146623 | | 12/5/2024 | NP | BL | NN | YU14 | UB | | 14UNN | OT | OVERTIME <12HR | $ | 8.19 | 100% | 8.133333 |
| 146623 | | 12/5/2024 | NP | BL | NN | YU14 | UB | | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 8.133333 |
| 1023578 | | 12/5/2024 | NP | BL | NN | YU35 | UB | | 35UNN | ST | STRAIGHT TIME | $ | 294.93 | 90% | 11.466667 |
| 1023578 | | 12/5/2024 | NP | BL | NN | YU35 | UB | | 35UNN | RC | REDUCED CREW | $ | 15.00 | 90% | 11.466667 |
| 1023578 | | 12/5/2024 | NP | BL | NN | YU35 | UB | | 35UNN | OT | OVERTIME <12HR | $ | 191.71 | 90% | 11.466667 |
| 113268 | | 12/7/2024 | NP | BL | NN | YU15 | UB | | 15UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 10.2 |
| 113268 | | 12/7/2024 | NP | BL | NN | YU15 | UB | | 15UNN | EW | EXCEED 5 STARTS | $ | 626.74 | 100% | 10.2 |
| 1004699 | | 12/7/2024 | NP | BL | NN | YU14 | UB | | 14UNN | OT | OVERTIME <12HR | $ | 70.66 | 100% | 9.15 |
| 1004699 | | 12/7/2024 | NP | BL | NN | YU14 | UB | | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 9.15 |
| 1004699 | | 12/7/2024 | NP | BL | NN | YU14 | UB | | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 9.15 |
| 146623 | | 12/11/2024 | NP | BL | NN | YU14 | UB | | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 6.766667 |
| 146623 | | 12/11/2024 | NP | BL | NN | YU14 | UB | | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 6.766667 |
| 730436 | | 12/11/2024 | NP | BL | NN | YU34 | UB | | 34UNN | OT | OVERTIME <12HR | $ | 157.71 | 100% | 10.566667 |
| 730436 | | 12/11/2024 | NP | BL | NN | YU34 | UB | | 34UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 10.566667 |
| 730436 | | 12/11/2024 | NP | BL | NN | YU34 | UB | | 34UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 10.566667 |
| 146623 | | 12/12/2024 | NP | BL | NN | YU14 | UB | | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 7.833333 |
| 146623 | | 12/12/2024 | NP | BL | NN | YU14 | UB | | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 7.833333 |
| 730436 | | 12/12/2024 | NP | BL | NN | YU34 | UB | | 34UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 4.15 |
| 730436 | | 12/12/2024 | NP | BL | NN | YU34 | UB | | 34UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 4.15 |
| 146623 | | 12/13/2024 | NP | BL | NN | YU14 | UB | | 14UNN | OT | OVERTIME <12HR | $ | 16.39 | 100% | 8.266667 |
| 146623 | | 12/13/2024 | NP | BL | NN | YU14 | UB | | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 8.266667 |
| 146623 | | 12/13/2024 | NP | BL | NN | YU14 | UB | | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 8.266667 |
| 730436 | | 12/13/2024 | NP | BL | NN | YU34 | UB | | 34UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 11.766667 |
| 730436 | | 12/13/2024 | NP | BL | NN | YU34 | UB | | 34UNN | N2 | NO SECOND MEAL | $ | 20.48 | 100% | 11.766667 |
| 730436 | | 12/13/2024 | NP | BL | NN | YU34 | UB | | 34UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 11.766667 |
| 730436 | | 12/13/2024 | NP | BL | NN | YU34 | UB | | 34UNN | OT | OVERTIME <12HR | $ | 231.44 | 100% | 11.766667 |
| 730436 | | 12/15/2024 | NP | BL | NN | YU14 | UB | | 14UNN | DD | 2ND YARD START | $ | 732.22 | 100% | 11.916667 |
| 730436 | | 12/15/2024 | NP | BL | NN | YU14 | UB | | 14UNN | N2 | NO SECOND MEAL | $ | 20.48 | 100% | 11.916667 |
| 730436 | | 12/15/2024 | NP | BL | NN | YU14 | UB | | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 11.916667 |
| 146623 | | 12/16/2024 | NP | BL | NN | YU14 | UB | | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 5.933333 |
| 146623 | | 12/16/2024 | NP | BL | NN | YU14 | UB | | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 5.933333 |
| 730436 | | 12/16/2024 | NP | BL | NN | YU34 | UB | | 34UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 0.85 |

| ID | Date | | | | | | | Code | Description | $ | % | Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 730436 | 12/16/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 0.85 |
| 146623 | 12/19/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 7.183333 |
| 146623 | 12/19/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 7.183333 |
| 730436 | 12/19/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ 192.53 | 100% | 11.133333 |
| 730436 | 12/19/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 11.133333 |
| 730436 | 12/19/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 11.133333 |
| 146623 | 12/20/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 7.2 |
| 146623 | 12/20/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 7.2 |
| 730436 | 12/20/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 4.966667 |
| 730436 | 12/20/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 4.966667 |
| 730436 | 12/23/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 6.816667 |
| 730436 | 12/23/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 6.816667 |
| 1023578 | 12/23/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 90% | 11.2 |
| 1023578 | 12/23/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 294.93 | 90% | 11.2 |
| 1023578 | 12/23/2024 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ 176.96 | 90% | 11.2 |
| 730436 | 12/24/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 3.933333 |
| 730436 | 12/24/2024 | NP | BL | NN | YU14 | UB | 14UNN | HW | WORKING HOLIDAY | $ 491.56 | 100% | 3.933333 |
| 1023578 | 12/27/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 90% | 8.033333 |
| 1023578 | 12/27/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 294.93 | 90% | 8.033333 |
| 1023578 | 12/27/2024 | NP | BL | NN | YU14 | UB | 14UNN | OT | OVERTIME <12HR | $ 1.84 | 90% | 8.033333 |
| 146623 | 12/30/2024 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 6.566667 |
| 146623 | 12/30/2024 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 6.566667 |
| 730436 | 12/30/2024 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 4.716667 |
| 730436 | 12/30/2024 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 4.716667 |
| 1023578 | 12/30/2024 | NP | BL | NN | YU35 | UB | 35UNN | N2 | NO SECOND MEAL | $ 18.43 | 90% | 12 |
| 1023578 | 12/30/2024 | NP | BL | NN | YU35 | UB | 35UNN | ST | STRAIGHT TIME | $ 294.93 | 90% | 12 |
| 1023578 | 12/30/2024 | NP | BL | NN | YU35 | UB | 35UNN | N1 | NO 1ST MEAL | $ 18.43 | 90% | 12 |
| 1023578 | 12/30/2024 | NP | BL | NN | YU35 | UB | 35UNN | RC | REDUCED CREW | $ 15.00 | 90% | 12 |
| 1023578 | 12/30/2024 | NP | BL | NN | YU35 | UB | 35UNN | OT | OVERTIME <12HR | $ 221.20 | 90% | 12 |
| 146623 | 1/2/2025 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 6.266667 |
| 146623 | 1/2/2025 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 6.266667 |
| 146623 | 1/3/2025 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 8.65 |
| 146623 | 1/3/2025 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 8.65 |
| 146623 | 1/3/2025 | NP | BL | NN | YU14 | UB | 14UNN | OT | OVERTIME <12HR | $ 39.94 | 100% | 8.65 |
| 730436 | 1/3/2025 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 6.266667 |
| 730436 | 1/3/2025 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 6.266667 |
| 730436 | 1/8/2025 | NP | BL | NN | YU35 | UB | 35UNN | RC | REDUCED CREW | $ 15.00 | 100% | 3.4 |
| 730436 | 1/8/2025 | NP | BL | NN | YU35 | UB | 35UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 3.4 |
| 1004700 | 1/8/2025 | NP | BL | NN | YU14 | UB | 14UNN | OT | OVERTIME <12HR | $ 239.64 | 100% | 11.9 |
| 1004700 | 1/8/2025 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 11.9 |
| 1004700 | 1/8/2025 | NP | BL | NN | YU14 | UB | 14UNN | N2 | NO SECOND MEAL | $ 20.48 | 100% | 11.9 |
| 1004700 | 1/8/2025 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 11.9 |
| 730436 | 1/9/2025 | NP | BL | NN | YU14 | UB | 14UNN | DD | 2ND YARD START | $ 491.56 | 100% | 6.766667 |
| 730436 | 1/9/2025 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 6.766667 |
| 730436 | 1/10/2025 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 7.316667 |
| 730436 | 1/10/2025 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 7.316667 |
| 730436 | 1/10/2025 | NP | BL | NN | YU34 | UB | 34UNN | N1 | NO 1ST MEAL | $ 20.48 | 100% | 7.316667 |
| 1004700 | 1/10/2025 | NP | BL | NN | YU14 | UB | 14UNN | N1 | NO 1ST MEAL | $ 20.48 | 100% | 6.733333 |
| 1004700 | 1/10/2025 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 6.733333 |
| 1004700 | 1/10/2025 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 6.733333 |
| 146623 | 1/14/2025 | NP | BL | NN | YU14 | UB | 14UNN | OT | OVERTIME <12HR | $ 9.22 | 100% | 8.15 |
| 146623 | 1/14/2025 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 8.15 |
| 146623 | 1/14/2025 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 8.15 |
| 1024062 | 1/14/2025 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 90% | 11.116667 |
| 1024062 | 1/14/2025 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 294.93 | 90% | 11.116667 |
| 1024062 | 1/14/2025 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ 172.35 | 90% | 11.116667 |
| 146623 | 1/15/2025 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 7.883333 |
| 146623 | 1/15/2025 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 7.883333 |
| 146623 | 1/16/2025 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 7.583333 |
| 146623 | 1/16/2025 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 7.583333 |
| 730436 | 1/16/2025 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 6.433333 |
| 730436 | 1/16/2025 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 6.433333 |
| 146623 | 1/17/2025 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 7.35 |
| 146623 | 1/17/2025 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 7.35 |
| 730436 | 1/17/2025 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 4.566667 |
| 730436 | 1/17/2025 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 4.566667 |
| 146623 | 1/20/2025 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 5.75 |
| 146623 | 1/20/2025 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 5.75 |
| 146623 | 1/21/2025 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 5.316667 |
| 146623 | 1/21/2025 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 5.316667 |
| 730436 | 1/21/2025 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ 15.00 | 100% | 5.983333 |
| 730436 | 1/21/2025 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ 327.70 | 100% | 5.983333 |
| 730436 | 1/23/2025 | NP | BL | NN | YU14 | UB | 14UNN | DD | 2ND YARD START | $ 491.56 | 100% | 7.733333 |
| 730436 | 1/23/2025 | NP | BL | NN | YU14 | UB | 14UNN | N1 | NO 1ST MEAL | $ 20.48 | 100% | 7.733333 |
| 730436 | 1/23/2025 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ 15.00 | 100% | 7.733333 |
| 1020845 | 1/24/2025 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ 294.93 | 90% | 8.483333 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1020845 | | 1/24/2025 | NP | BL | NN | YU14 | UB | 14UNN | OT | OVERTIME <12HR | $ | 26.73 | 90% | 8.483333 |
| 1020845 | | 1/24/2025 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ | 15.00 | 90% | 8.483333 |
| 730436 | | 1/25/2025 | NP | BL | NN | YU14 | UB | 14UNN | OT | OVERTIME <12HR | $ | 167.95 | 100% | 10.733333 |
| 730436 | | 1/25/2025 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 10.733333 |
| 730436 | | 1/25/2025 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 10.733333 |
| 146623 | | 1/28/2025 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 8.033333 |
| 146623 | | 1/28/2025 | NP | BL | NN | YU14 | UB | 14UNN | OT | OVERTIME <12HR | $ | 2.05 | 100% | 8.033333 |
| 146623 | | 1/28/2025 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 8.033333 |
| 730436 | | 1/28/2025 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 9.066667 |
| 730436 | | 1/28/2025 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ | 65.54 | 100% | 9.066667 |
| 146623 | | 1/29/2025 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 7.716667 |
| 146623 | | 1/29/2025 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 7.716667 |
| 730436 | | 1/29/2025 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 6.85 |
| 730436 | | 1/30/2025 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 6.85 |
| 146623 | | 1/30/2025 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 7.283333 |
| 730436 | | 1/30/2025 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 5.316667 |
| 730436 | | 1/30/2025 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 5.316667 |
| 146623 | | 1/31/2025 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 7.15 |
| 146623 | | 1/31/2025 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 7.15 |
| 730436 | | 2/2/2025 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 9.183333 |
| 730436 | | 2/2/2025 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 9.183333 |
| 146623 | | 2/5/2025 | NP | BL | NN | YU14 | UB | 14UNN | OT | OVERTIME <12HR | $ | 72.71 | 100% | 8.216667 |
| 146623 | | 2/5/2025 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 8.216667 |
| 146623 | | 2/5/2025 | NP | BL | NN | YU14 | UB | 14UNN | OT | OVERTIME <12HR | $ | 13.32 | 100% | 8.216667 |
| 146623 | | 2/6/2025 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 7.5 |
| 146623 | | 2/6/2025 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 7.5 |
| 1004700 | | 2/9/2025 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 5.033333 |
| 1004700 | | 2/9/2025 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 5.033333 |
| 146623 | | 2/11/2025 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 7.95 |
| 146623 | | 2/11/2025 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 7.95 |
| 1002149 | | 2/11/2025 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 11.833333 |
| 1002149 | | 2/11/2025 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ | 235.54 | 100% | 11.833333 |
| 1002149 | | 2/11/2025 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 11.833333 |
| 146623 | | 2/12/2025 | NP | BL | NN | YU14 | UB | 14UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 8.566667 |
| 146623 | | 2/12/2025 | NP | BL | NN | YU14 | UB | 14UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 8.566667 |
| 146623 | | 2/12/2025 | NP | BL | NN | YU14 | UB | 14UNN | OT | OVERTIME <12HR | $ | 34.82 | 100% | 8.566667 |
| 1002149 | | 2/12/2025 | NP | BL | NN | YU34 | UB | 34UNN | OT | OVERTIME <12HR | $ | 236.56 | 100% | 11.85 |
| 1002149 | | 2/12/2025 | NP | BL | NN | YU34 | UB | 34UNN | RC | REDUCED CREW | $ | 15.00 | 100% | 11.85 |
| 1002149 | | 2/12/2025 | NP | BL | NN | YU34 | UB | 34UNN | ST | STRAIGHT TIME | $ | 327.70 | 100% | 11.85 |

| EMP_NBR | FULL_NAME | LOCAL_DT | Y_ASGN_D | ASGN_SUB | ASGN_BOA | ASGN_CRV | Y_ASGN_C | TRAIN | COT_CD | COT_CD_DESC | AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 670579 | | 22-Jun-24 | NP | YM | NN | YY10 | YA | NN10 | OA | OFF ASSIGNMENT | 502.84 |
| 670579 | | 22-Jun-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.48 |
| 670579 | | 24-Jun-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 335.22 |
| 670579 | | 24-Jun-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.48 |
| 349524 | | 24-Jun-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.48 |
| 349524 | | 24-Jun-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 173.9 |
| 349524 | | 24-Jun-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 335.22 |
| 670579 | | 25-Jun-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 335.22 |
| 670579 | | 25-Jun-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.48 |
| 349524 | | 25-Jun-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.48 |
| 349524 | | 25-Jun-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 95.33 |
| 349524 | | 25-Jun-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 335.22 |
| 670579 | | 26-Jun-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.48 |
| 670579 | | 26-Jun-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 335.22 |
| 349524 | | 26-Jun-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.48 |
| 349524 | | 26-Jun-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 335.22 |
| 670579 | | 27-Jun-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 335.22 |
| 670579 | | 27-Jun-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.48 |
| 349524 | | 27-Jun-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 335.22 |
| 349524 | | 27-Jun-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.48 |
| 1004700 | | 28-Jun-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 335.22 |
| 1004700 | | 28-Jun-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.48 |
| 670579 | | 28-Jun-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.48 |
| 670579 | | 28-Jun-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 335.22 |
| 670579 | | 01-Jul-24 | NP | YM | NN | YY10 | YA | | V1 | VACATION -1 DAY | 367.17 |
| 1002149 | | 01-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 1002149 | | 01-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 01-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 01-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | | 02-Jul-24 | NP | YM | NN | YY10 | YA | | V1 | VACATION -1 DAY | 367.17 |
| 1002149 | | 02-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 1002149 | | 02-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 02-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | | 02-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 03-Jul-24 | NP | YM | NN | YY10 | YA | | V1 | VACATION -1 DAY | 367.17 |
| 1002149 | | 03-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 1002149 | | 03-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | | 03-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 03-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | | 04-Jul-24 | NP | YM | NN | YY10 | YA | | HO | HOLIDAY | 350.3 |
| 1002149 | | 04-Jul-24 | NP | YM | YN | NY10 | YA | | HO | HOLIDAY | 350.3 |

| ID | | Date | | | | | | | Code | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 349524 | | 04-Jul-24 | NP | YM | YN | NY20 | YA | | HO | HOLIDAY | 350.3 |
| 1004700 | | 05-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 1004700 | | 05-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | | 05-Jul-24 | NP | YM | NN | YY10 | YA | | V1 | VACATION -1 DAY | 367.17 |
| 1002149 | | 05-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 1002149 | | 05-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 1004700 | | 06-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 1004700 | | 06-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 1002149 | | 06-Jul-24 | NP | YM | NN | YY10 | YA | | VC | VACATION | 250.24 |
| 1002149 | | 07-Jul-24 | NP | YM | NN | YY10 | YA | | VC | VACATION | 250.21 |
| 670579 | | 08-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 08-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 2.19 |
| 670579 | | 08-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 1002149 | | 08-Jul-24 | NP | YM | NN | YY10 | YA | | VC | VACATION | 250.21 |
| 349524 | | 08-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 08-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | | 09-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 09-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 3.28 |
| 670579 | | 09-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 1002149 | | 09-Jul-24 | NP | YM | NN | YY10 | YA | | VC | VACATION | 250.21 |
| 349524 | | 09-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 09-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | | 10-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 10-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 1002149 | | 10-Jul-24 | NP | YM | NN | YY10 | YA | | VC | VACATION | 250.21 |
| 349524 | | 10-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | | 10-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 11-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 11-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 1002149 | | 11-Jul-24 | NP | YM | NN | YY10 | YA | | VC | VACATION | 250.21 |
| 349524 | | 11-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | | 11-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 12-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 12-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 1002149 | | 12-Jul-24 | NP | YM | NN | YY10 | YA | | VC | VACATION | 250.21 |
| 349524 | | 12-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | | 12-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 32.84 |
| 349524 | | 12-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 349524 | | 12-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 1004700 | | 14-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 1004700 | | 14-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 1020844 | | 14-Jul-24 | NP | YM | NN | YY10 | YA | | ST | STRAIGHT TIME | 315.28 |

| 1004700 | ███████████ | 15-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 1004700 | ███████████ | 15-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 1004700 | ███████████ | 15-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 35.03 |
| 1020844 | ███████████ | 15-Jul-24 | NP | YM | NN | YY20 | YA | | ST | STRAIGHT TIME | 315.28 |
| 670579 | ███████████ | 15-Jul-24 | NP | YM | NN | YY10 | YA | | IW | INSTRUCT WKSHOP | 350.3 |
| 349524 | ███████████ | 15-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ███████████ | 15-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ███████████ | 16-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ███████████ | 16-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ███████████ | 16-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ███████████ | 16-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ███████████ | 17-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ███████████ | 17-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ███████████ | 17-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ███████████ | 17-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | ███████████ | 18-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ███████████ | 18-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | ███████████ | 18-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ███████████ | 18-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ███████████ | 19-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ███████████ | 19-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | ███████████ | 19-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ███████████ | 19-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 1002149 | ███████████ | 21-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 1002149 | ███████████ | 21-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ███████████ | 22-Jul-24 | NP | YM | NN | YY10 | YA | | ST | STRAIGHT TIME | 350.3 |
| 670579 | ███████████ | 22-Jul-24 | NP | YM | NN | YY10 | YA | | YR | TURNOVER | 10.95 |
| 1002149 | ███████████ | 22-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 1002149 | ███████████ | 22-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 1002149 | ███████████ | 22-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ███████████ | 22-Jul-24 | NP | YM | NN | YY20 | YA | | IW | INSTRUCT WKSHOP | 350.3 |
| 670579 | ███████████ | 23-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ███████████ | 23-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | ███████████ | 23-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ███████████ | 23-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 1020844 | ███████████ | 24-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 9.85 |
| 1020844 | ███████████ | 24-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 315.28 |
| 1020844 | ███████████ | 24-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 7.88 |
| 670579 | ███████████ | 24-Jul-24 | NP | YM | NN | YY10 | YA | | V1 | VACATION -1 DAY | 367.17 |
| 349524 | ███████████ | 24-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ███████████ | 24-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | ███████████ | 25-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |

| 670579 | ███████ | 25-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ███████ | 25-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ███████ | 25-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 104 |
| 349524 | ███████ | 25-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | ███████ | 26-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ███████ | 26-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | ███████ | 26-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ███████ | 26-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 9.85 |
| 349524 | ███████ | 26-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 1020845 | ███████ | 27-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 9.85 |
| 1020845 | ███████ | 27-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 315.28 |
| 1020845 | ███████ | 28-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 9.85 |
| 1020845 | ███████ | 28-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 315.28 |
| 670579 | ███████ | 29-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ███████ | 29-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ███████ | 29-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ███████ | 29-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ███████ | 29-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 104 |
| 670579 | ███████ | 30-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ███████ | 30-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | ███████ | 30-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ███████ | 30-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ███████ | 31-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ███████ | 31-Jul-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | ███████ | 31-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ███████ | 31-Jul-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 1004700 | ███████ | 01-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 1004700 | ███████ | 01-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ███████ | 01-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ███████ | 01-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ███████ | 01-Aug-24 | NP | YM | NB | YY98 | YA | NB98 | DD | 2ND YARD START | 525.46 |
| 670579 | ███████ | 01-Aug-24 | NP | YM | NB | YY98 | YA | NB98 | YR | TURNOVER | 10.95 |
| 349524 | ███████ | 01-Aug-24 | NP | YM | NN | YY20 | YA | | V1 | VACATION -1 DAY | 379.83 |
| 670579 | ███████ | 02-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ███████ | 02-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | ███████ | 02-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ███████ | 02-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 1002149 | ███████ | 04-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 1002149 | ███████ | 04-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ███████ | 05-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ███████ | 05-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ███████ | 05-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 50.36 |

| 349524 | ████████ | 05-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ████████ | 05-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | ████████ | 06-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ████████ | 06-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | ████████ | 06-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ████████ | 06-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ████████ | 07-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ████████ | 07-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ████████ | 07-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 192.67 |
| 349524 | ████████ | 07-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ████████ | 07-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ████████ | 08-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ████████ | 08-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | ████████ | 08-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ████████ | 08-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 1020845 | ████████ | 09-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 1020845 | ████████ | 09-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |
| 670579 | ████████ | 09-Aug-24 | NP | YM | NN | YY10 | YA | | BD | NPBL PERS LVE | 350.3 |
| 1002149 | ████████ | 09-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 1002149 | ████████ | 09-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 1002149 | ████████ | 09-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 12.04 |
| 670579 | ████████ | 10-Aug-24 | NP | YM | NN | YY30 | YA | NN30 | YR | TURNOVER | 10.95 |
| 670579 | ████████ | 10-Aug-24 | NP | YM | NN | YY30 | YA | NN30 | ST | STRAIGHT TIME | 350.3 |
| 1020845 | ████████ | 12-Aug-24 | NP | YM | NN | YY30 | YA | NN30 | YR | TURNOVER | 9.85 |
| 1020845 | ████████ | 12-Aug-24 | NP | YM | NN | YY30 | YA | NN30 | ST | STRAIGHT TIME | 315.28 |
| 670579 | ████████ | 12-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ████████ | 12-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | ████████ | 12-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ████████ | 12-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ████████ | 13-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ████████ | 13-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | ████████ | 13-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ████████ | 13-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ████████ | 14-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ████████ | 14-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 1002149 | ████████ | 14-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 1002149 | ████████ | 14-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | ████████ | 15-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ████████ | 15-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ████████ | 15-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ████████ | 15-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ████████ | 15-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 20.8 |

| 670579 | ████████ | 16-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 670579 | ████████ | 16-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ████████ | 16-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ████████ | 16-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 165.3 |
| 349524 | ████████ | 16-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 1004700 | ████████ | 18-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 1004700 | ████████ | 18-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ████████ | 19-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ████████ | 19-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 1002149 | ████████ | 19-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 1002149 | ████████ | 19-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 58.02 |
| 1002149 | ████████ | 19-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ████████ | 19-Aug-24 | NP | YM | NN | YY20 | YA | | VC | VACATION | 271.35 |
| 670579 | ████████ | 20-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ████████ | 20-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 1002149 | ████████ | 20-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 1002149 | ████████ | 20-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ████████ | 20-Aug-24 | NP | YM | NN | YY20 | YA | | VC | VACATION | 271.3 |
| 1020845 | ████████ | 21-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 315.28 |
| 1020845 | ████████ | 21-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 9.85 |
| 670579 | ████████ | 21-Aug-24 | NP | YM | NN | YY10 | YA | | BD | NPBL PERS LVE | 350.3 |
| 1002149 | ████████ | 21-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 1002149 | ████████ | 21-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ████████ | 21-Aug-24 | NP | YM | NN | YY20 | YA | | VC | VACATION | 271.3 |
| 670579 | ████████ | 22-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ████████ | 22-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 1002149 | ████████ | 22-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 1002149 | ████████ | 22-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ████████ | 22-Aug-24 | NP | YM | NN | YY20 | YA | | VC | VACATION | 271.3 |
| 1004700 | ████████ | 23-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 131.37 |
| 1004700 | ████████ | 23-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 1004700 | ████████ | 23-Aug-24 | NP | YM | NN | YY30 | YA | NN30 | ST | STRAIGHT TIME | -350.3 |
| 1004700 | ████████ | 23-Aug-24 | NP | YM | NN | YY30 | YA | NN30 | YR | TURNOVER | -10.95 |
| 1004700 | ████████ | 23-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 1004700 | ████████ | 23-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 9.85 |
| 1004700 | ████████ | 23-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | -9.85 |
| 1004700 | ████████ | 23-Aug-24 | NP | YM | NN | YY30 | YA | NN30 | ST | STRAIGHT TIME | -350.3 |
| 1004700 | ████████ | 23-Aug-24 | NP | YM | NN | YY30 | YA | NN30 | ST | STRAIGHT TIME | 350.3 |
| 1004700 | ████████ | 23-Aug-24 | NP | YM | NN | YY30 | YA | NN30 | YR | TURNOVER | 10.95 |
| 670579 | ████████ | 23-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ████████ | 23-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ████████ | 23-Aug-24 | NP | YM | NN | YY20 | YA | | VC | VACATION | 271.3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 349524 | | 24-Aug-24 | NP | YM | NN | YY20 | YA | | VC | VACATION | 271.3 |
| 1020844 | | 25-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 315.28 |
| 1020844 | | 25-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 9.85 |
| 349524 | | 25-Aug-24 | NP | YM | NN | YY20 | YA | | VC | VACATION | 271.3 |
| 670579 | | 26-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 26-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 26-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 26-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | | 27-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 27-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 27-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | | 27-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 28-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 28-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | | 28-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 28-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | | 29-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 29-Aug-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 29-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 29-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | | 30-Aug-24 | NP | YM | NN | YY10 | YA | | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 30-Aug-24 | NP | YM | NN | YY10 | YA | | YR | TURNOVER | 10.95 |
| 349524 | | 30-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | | 30-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 30-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 33.94 |
| 1002149 | | 31-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 1002149 | | 31-Aug-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 02-Sep-24 | NP | YM | YN | NY10 | YA | | HO | HOLIDAY | 350.3 |
| 349524 | | 02-Sep-24 | NP | YM | YN | NY20 | YA | | HO | HOLIDAY | 350.3 |
| 670579 | | 03-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 03-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 03-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | | 03-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 87.57 |
| 349524 | | 03-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 349524 | | 03-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 04-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 04-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | | 04-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 04-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | | 05-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 6.57 |
| 670579 | | 05-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 05-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 349524 | | 05-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 16.42 |
| 349524 | | 05-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | | 05-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 1004700 | | 06-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 1004700 | | 06-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 06-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 06-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | | 08-Sep-24 | NP | YM | NB | YY96 | YA | NB96 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 08-Sep-24 | NP | YM | NB | YY96 | YA | NB96 | YR | TURNOVER | 10.95 |
| 670579 | | 09-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 09-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 09-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 6.57 |
| 349524 | | 09-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 40.51 |
| 349524 | | 09-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 09-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 349524 | | 09-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | | 10-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 10-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 1002149 | | 10-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 1002149 | | 10-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 1020563 | | 11-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |
| 1020563 | | 11-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 670579 | | 11-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 11-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 12-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 12-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | | 12-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | | 12-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 1020563 | | 13-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |
| 1020563 | | 13-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 670579 | | 13-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 13-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 1020845 | | 14-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 236.46 |
| 1020845 | | 14-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 9.85 |
| 1020845 | | 14-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 315.28 |
| 1020845 | | 14-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | OV | OVERTIME >12HR | 7.88 |
| 1020845 | | 15-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 9.85 |
| 1020845 | | 15-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 315.28 |
| 670579 | | 16-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 16-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 16-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 241.93 |
| 349524 | | 16-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |

| ID | | Date | | | | | | | | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 349524 | | 16-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | | 17-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 17-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 17-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 7.67 |
| 349524 | | 17-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | | 17-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 18-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 18-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 18-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 193.76 |
| 349524 | | 18-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 18-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | | 19-Sep-24 | NP | YM | NN | YY10 | YA | | BD | NPBL PERS LVE | 350.3 |
| 128703 | | 19-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 19-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | | 19-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 167.49 |
| 349524 | | 19-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 19-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | | 20-Sep-24 | NP | YM | NN | YY10 | YA | | BD | NPBL PERS LVE | 350.3 |
| 128703 | | 20-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 128703 | | 20-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 20-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | | 20-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 1020844 | | 21-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 9.85 |
| 1020844 | | 21-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 236.46 |
| 1020844 | | 21-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | OV | OVERTIME >12HR | 19.7 |
| 1020844 | | 21-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 315.28 |
| 1004700 | | 22-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 1004700 | | 22-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 262.73 |
| 1004700 | | 22-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | OV | OVERTIME >12HR | 31.74 |
| 1004700 | | 22-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 23-Sep-24 | NP | YM | NN | YY10 | YA | | V1 | VACATION -1 DAY | 367.17 |
| 1004699 | | 23-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 1004699 | | 23-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | | 23-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 23-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | | 23-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 45.98 |
| 349524 | | 23-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 670579 | | 24-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 3.28 |
| 670579 | | 24-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 24-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 24-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | | 24-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |

| 670579 | | 25-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 670579 | | 25-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 1002149 | | 25-Sep-24 | NP | YM | NN | YY20 | YA | | YR | TURNOVER | 10.95 |
| 1002149 | | 25-Sep-24 | NP | YM | NN | YY20 | YA | | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 26-Sep-24 | NP | YM | NN | YY10 | YA | | V1 | VACATION -1 DAY | 367.17 |
| 1004699 | | 26-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 1004699 | | 26-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | | 26-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | | 26-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 1020563 | | 27-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 1020563 | | 27-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |
| 670579 | | 27-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 27-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 1020845 | | 28-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 1020845 | | 28-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 123.15 |
| 1020845 | | 28-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |
| 670579 | | 30-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 30-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 30-Sep-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 9.85 |
| 349524 | | 30-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 30-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 133.55 |
| 349524 | | 30-Sep-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | | 01-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 01-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | | 01-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | | 01-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 02-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 02-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 02-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 02-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | | 02-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 349524 | | 02-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 39.41 |
| 670579 | | 03-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 03-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | | 03-Oct-24 | NP | YM | NN | YY20 | YA | | OT | OVERTIME <12HR | 213.47 |
| 349524 | | 03-Oct-24 | NP | YM | NN | YY20 | YA | | YR | TURNOVER | 10.95 |
| 349524 | | 03-Oct-24 | NP | YM | NN | YY20 | YA | | ST | STRAIGHT TIME | 350.3 |
| 1004700 | | 04-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 1004700 | | 04-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 249.59 |
| 1004700 | | 04-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | | 04-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 04-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1020845 | | 05-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 315.28 |
| 1020845 | | 05-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 9.85 |
| 1020845 | | 06-Oct-24 | NP | YM | NN | YY30 | YA | NN30 | ST | STRAIGHT TIME | 315.28 |
| 1020845 | | 06-Oct-24 | NP | YM | NN | YY30 | YA | NN30 | YR | TURNOVER | 9.85 |
| 670579 | | 07-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 3.28 |
| 670579 | | 07-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 07-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 07-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 349524 | | 07-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 07-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 40.51 |
| 349524 | | 07-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | | 08-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 08-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 08-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 349524 | | 08-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 48.16 |
| 349524 | | 08-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 08-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | | 09-Oct-24 | NP | YM | NN | YY10 | YA | | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 09-Oct-24 | NP | YM | NN | YY10 | YA | | YR | TURNOVER | 10.95 |
| 349524 | | 09-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 09-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | | 09-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 106.19 |
| 670579 | | 10-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 10-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 10-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 152.17 |
| 349524 | | 10-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | | 10-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 1020563 | | 11-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 1020563 | | 11-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |
| 1020563 | | 11-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 209.86 |
| 670579 | | 11-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 11-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 1020845 | | 12-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 119.22 |
| 1020845 | | 12-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 9.85 |
| 1020845 | | 12-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 315.28 |
| 1004700 | | 12-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 1004700 | | 12-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 1004700 | | 12-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 36.13 |
| 1004700 | | 13-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 1004700 | | 13-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 1004700 | | 13-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 24.09 |
| 670579 | | 14-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |

| 670579 | ████████ | 14-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 670579 | ████████ | 14-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 10.95 |
| 349524 | ████████ | 14-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ████████ | 14-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 349524 | ████████ | 14-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 72.25 |
| 349524 | ████████ | 14-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ████████ | 15-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ████████ | 15-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | ████████ | 15-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 349524 | ████████ | 15-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ████████ | 15-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ████████ | 15-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 60.21 |
| 670579 | ████████ | 16-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ████████ | 16-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ████████ | 16-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ████████ | 16-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ████████ | 16-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 40.51 |
| 349524 | ████████ | 16-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 670579 | ████████ | 17-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ████████ | 17-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ████████ | 17-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ████████ | 17-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 16.42 |
| 349524 | ████████ | 17-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ████████ | 17-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 1004700 | ████████ | 18-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 1004700 | ████████ | 18-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 1004700 | ████████ | 18-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 179.53 |
| 670579 | ████████ | 18-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ████████ | 18-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 1020845 | ████████ | 19-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 70.94 |
| 1020845 | ████████ | 19-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 9.85 |
| 1020845 | ████████ | 19-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 315.28 |
| 1004700 | ████████ | 19-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 1004700 | ████████ | 19-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 1004700 | ████████ | 19-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 1004700 | ████████ | 19-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 19.7 |
| 1002149 | ████████ | 20-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 1002149 | ████████ | 20-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 253.97 |
| 1002149 | ████████ | 20-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ████████ | 21-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ████████ | 21-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ████████ | 21-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 349524 | | 21-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 100.71 |
| 349524 | | 21-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 349524 | | 21-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | | 22-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 22-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 1002149 | | 22-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 1002149 | | 22-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 1002149 | | 22-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 1002149 | | 22-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 17.52 |
| 670579 | | 23-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 23-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 128703 | | 23-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 128703 | | 23-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 23-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 40.51 |
| 128703 | | 23-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 670579 | | 24-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 24-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | | 24-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 349524 | | 24-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | | 24-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 65.68 |
| 349524 | | 24-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 25-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 25-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 128703 | | 25-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 128703 | | 25-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 25-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 128703 | | 25-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 81.01 |
| 128703 | | 26-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 26-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 262.73 |
| 128703 | | 26-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | OV | OVERTIME >12HR | 27.37 |
| 128703 | | 26-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 128703 | | 27-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 128703 | | 27-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | OV | OVERTIME >12HR | 21.89 |
| 128703 | | 27-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 27-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 262.73 |
| 670579 | | 28-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 28-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | | 28-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 349524 | | 28-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 28-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 68.97 |
| 349524 | | 28-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | | 29-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 670579 | | 29-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 128703 | | 29-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 29-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 128703 | | 29-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 71.15 |
| 128703 | | 29-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | | 30-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 30-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 30-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 30-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 128703 | | 30-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 183.91 |
| 670579 | | 31-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 31-Oct-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 31-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 128703 | | 31-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 31-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 70.06 |
| 128703 | | 31-Oct-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 670579 | | 01-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 01-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 01-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 01-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 1024062 | | 02-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 297.76 |
| 1024062 | | 02-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 9.31 |
| 1024062 | | 02-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 223.32 |
| 1024062 | | 02-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | OV | OVERTIME >12HR | 12.1 |
| 1002149 | | 03-Nov-24 | NP | YM | NN | YY30 | YA | NN30 | YR | TURNOVER | 10.95 |
| 1002149 | | 03-Nov-24 | NP | YM | NN | YY30 | YA | NN30 | ST | STRAIGHT TIME | 350.3 |
| 1002149 | | 03-Nov-24 | NP | YM | NN | YY30 | YA | NN30 | OT | OVERTIME <12HR | 253.97 |
| 670579 | | 04-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 04-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 128703 | | 04-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 102.9 |
| 128703 | | 04-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 128703 | | 04-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 04-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 670579 | | 05-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 05-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 05-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 05-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 63.5 |
| 128703 | | 05-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 128703 | | 05-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 670579 | | 06-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 06-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 128703 | | 06-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |

| 128703 | ■■■■■■ | 06-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 670579 | ■■■■■■ | 07-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ■■■■■■ | 07-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ■■■■■■ | 07-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 256.16 |
| 349524 | ■■■■■■ | 07-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ■■■■■■ | 07-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ■■■■■■ | 08-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ■■■■■■ | 08-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | ■■■■■■ | 08-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 49.26 |
| 349524 | ■■■■■■ | 08-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ■■■■■■ | 08-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 349524 | ■■■■■■ | 08-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 1020845 | ■■■■■■ | 09-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 38.42 |
| 1020845 | ■■■■■■ | 09-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 9.85 |
| 1020845 | ■■■■■■ | 09-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 315.28 |
| 349524 | ■■■■■■ | 09-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ■■■■■■ | 09-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ■■■■■■ | 09-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 53.64 |
| 349524 | ■■■■■■ | 09-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 1002149 | ■■■■■■ | 10-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 1002149 | ■■■■■■ | 10-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | OV | OVERTIME >12HR | 21.89 |
| 1002149 | ■■■■■■ | 10-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 262.73 |
| 1002149 | ■■■■■■ | 10-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ■■■■■■ | 11-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ■■■■■■ | 11-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | ■■■■■■ | 11-Nov-24 | NP | YM | NN | YY20 | YA | | OT | OVERTIME <12HR | 262.73 |
| 349524 | ■■■■■■ | 11-Nov-24 | NP | YM | NN | YY20 | YA | | YR | TURNOVER | 10.95 |
| 349524 | ■■■■■■ | 11-Nov-24 | NP | YM | NN | YY20 | YA | | ST | STRAIGHT TIME | 350.3 |
| 349524 | ■■■■■■ | 11-Nov-24 | NP | YM | NN | YY20 | YA | | OV | OVERTIME >12HR | 49.26 |
| 670579 | ■■■■■■ | 12-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ■■■■■■ | 12-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | ■■■■■■ | 12-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ■■■■■■ | 12-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 1020563 | ■■■■■■ | 13-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 9.85 |
| 1020563 | ■■■■■■ | 13-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 315.28 |
| 1020845 | ■■■■■■ | 13-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 1020845 | ■■■■■■ | 13-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 236.46 |
| 1020845 | ■■■■■■ | 13-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 14.78 |
| 1020845 | ■■■■■■ | 13-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |
| 670579 | ■■■■■■ | 13-Nov-24 | NP | YM | NN | YY10 | YA | | V1 | VACATION -1 DAY | 367.21 |
| 670579 | ■■■■■■ | 14-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ■■■■■■ | 14-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |

| 349524 | ███████ | 14-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ███████ | 14-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 1020845 | ███████ | 15-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 42.37 |
| 1020845 | ███████ | 15-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 1020845 | ███████ | 15-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 236.46 |
| 1020845 | ███████ | 15-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |
| 670579 | ███████ | 15-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ███████ | 15-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ███████ | 15-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 12.04 |
| 1020563 | ███████ | 16-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |
| 1020563 | ███████ | 16-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 1020563 | ███████ | 16-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 225.62 |
| 1023578 | ███████ | 16-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 315.28 |
| 1023578 | ███████ | 16-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 9.85 |
| 1023578 | ███████ | 16-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 29.56 |
| 1023578 | ███████ | 17-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 236.46 |
| 1023578 | ███████ | 17-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 9.85 |
| 1023578 | ███████ | 17-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 315.28 |
| 1023578 | ███████ | 17-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | OV | OVERTIME >12HR | 21.68 |
| 670579 | ███████ | 18-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ███████ | 18-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 128703 | ███████ | 18-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 128703 | ███████ | 18-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 128703 | ███████ | 18-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 59.11 |
| 128703 | ███████ | 18-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 670579 | ███████ | 19-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ███████ | 19-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 128703 | ███████ | 19-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 128703 | ███████ | 19-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 128703 | ███████ | 19-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 128703 | ███████ | 19-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 45.98 |
| 670579 | ███████ | 20-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ███████ | 20-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 128703 | ███████ | 20-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 72.25 |
| 128703 | ███████ | 20-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 128703 | ███████ | 20-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 128703 | ███████ | 20-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ███████ | 21-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ███████ | 21-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 128703 | ███████ | 21-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 128703 | ███████ | 21-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 128703 | ███████ | 21-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 128703 | | 21-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 95.24 |
| 1020845 | | 22-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |
| 1020845 | | 22-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 38.42 |
| 1020845 | | 22-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 1020845 | | 22-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 236.46 |
| 670579 | | 22-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 22-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 22-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 10.95 |
| 1020563 | | 23-Nov-24 | NP | YM | NN | YY10 | YA | | ST | STRAIGHT TIME | 315.28 |
| 1020563 | | 23-Nov-24 | NP | YM | NN | YY10 | YA | | YR | TURNOVER | 9.85 |
| 1020845 | | 23-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |
| 1020845 | | 23-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 191.14 |
| 1020845 | | 23-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 1020563 | | 24-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 315.28 |
| 1020563 | | 24-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 9.85 |
| 670579 | | 25-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 25-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 25-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 128703 | | 25-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 25-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 128703 | | 25-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 74.44 |
| 670579 | | 26-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 26-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 128703 | | 26-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 128703 | | 26-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 189.38 |
| 128703 | | 26-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 27-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 27-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 1002149 | | 27-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 1002149 | | 27-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 128703 | | 27-Nov-24 | NP | YM | NN | YY20 | YA | | BD | NPBL PERS LVE | 350.3 |
| 670579 | | 28-Nov-24 | NP | YM | YN | NY10 | YA | | HO | HOLIDAY | 350.3 |
| 128703 | | 28-Nov-24 | NP | YM | YN | NY20 | YA | | HO | HOLIDAY | 350.3 |
| 670579 | | 29-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | HW | WORKING HOLIDAY | 525.46 |
| 670579 | | 29-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 29-Nov-24 | NP | YM | YN | NY10 | YA | | HO | HOLIDAY | 350.3 |
| 128703 | | 29-Nov-24 | NP | YM | YN | NY20 | YA | | HO | HOLIDAY | 350.3 |
| 128703 | | 29-Nov-24 | NP | YM | NN | YY20 | YA | | BD | NPBL PERS LVE | 350.3 |
| 349524 | | 29-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | | 29-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | HW | WORKING HOLIDAY | 903.13 |
| 1020563 | | 30-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 315.28 |
| 1020563 | | 30-Nov-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 9.85 |

| 1020845 | ■■■■■■■■ | 30-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 1020845 | ■■■■■■■■ | 30-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 94.58 |
| 1020845 | ■■■■■■■■ | 30-Nov-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |
| 1024062 | ■■■■■■■■ | 01-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 26.6 |
| 1024062 | ■■■■■■■■ | 01-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 315.28 |
| 1024062 | ■■■■■■■■ | 01-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 9.85 |
| 670579 | ■■■■■■■■ | 02-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ■■■■■■■■ | 02-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 1002149 | ■■■■■■■■ | 02-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 1002149 | ■■■■■■■■ | 02-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 1002149 | ■■■■■■■■ | 02-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 50.36 |
| 1002149 | ■■■■■■■■ | 02-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ■■■■■■■■ | 03-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ■■■■■■■■ | 03-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 128703 | ■■■■■■■■ | 03-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 128703 | ■■■■■■■■ | 03-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 48.16 |
| 128703 | ■■■■■■■■ | 03-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 128703 | ■■■■■■■■ | 03-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ■■■■■■■■ | 04-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ■■■■■■■■ | 04-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 128703 | ■■■■■■■■ | 04-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 245.21 |
| 128703 | ■■■■■■■■ | 04-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 128703 | ■■■■■■■■ | 04-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | ■■■■■■■■ | 05-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ■■■■■■■■ | 05-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 128703 | ■■■■■■■■ | 05-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 128703 | ■■■■■■■■ | 05-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 17.52 |
| 128703 | ■■■■■■■■ | 05-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 128703 | ■■■■■■■■ | 05-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ■■■■■■■■ | 06-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | ■■■■■■■■ | 06-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ■■■■■■■■ | 06-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 5.47 |
| 128703 | ■■■■■■■■ | 06-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 128703 | ■■■■■■■■ | 06-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 128703 | ■■■■■■■■ | 07-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 134.65 |
| 128703 | ■■■■■■■■ | 07-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 128703 | ■■■■■■■■ | 07-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 128703 | ■■■■■■■■ | 08-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 128703 | ■■■■■■■■ | 08-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 128703 | ■■■■■■■■ | 08-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 130.27 |
| 670579 | ■■■■■■■■ | 09-Dec-24 | NP | YM | NN | YY10 | YA | | V1 | VACATION -1 DAY | 367.17 |
| 128703 | ■■■■■■■■ | 09-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 59.11 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 128703 | | 09-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 128703 | | 09-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 128703 | | 09-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 09-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 09-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 16.42 |
| 349524 | | 09-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 10-Dec-24 | NP | YM | NN | YY10 | YA | | V1 | VACATION -1 DAY | 367.17 |
| 128703 | | 10-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 10-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 128703 | | 10-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 217.85 |
| 349524 | | 10-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | | 10-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 18.61 |
| 349524 | | 10-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 11-Dec-24 | NP | YM | NN | YY10 | YA | | V1 | VACATION -1 DAY | 367.17 |
| 128703 | | 11-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 11-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 128703 | | 11-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 128703 | | 11-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 51.45 |
| 349524 | | 11-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 11-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 12-Dec-24 | NP | YM | NN | YY10 | YA | | V1 | VACATION -1 DAY | 367.17 |
| 128703 | | 12-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 128703 | | 12-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 128703 | | 12-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 48.16 |
| 128703 | | 12-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 12-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 12-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 29.56 |
| 349524 | | 12-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 13-Dec-24 | NP | YM | NN | YY10 | YA | | V1 | VACATION -1 DAY | 367.21 |
| 1002149 | | 13-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 1002149 | | 13-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 13-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 128703 | | 13-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 13-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 47.07 |
| 128703 | | 13-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 1020845 | | 14-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 1020845 | | 14-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 134.98 |
| 1020845 | | 14-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |
| 1023578 | | 14-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 315.28 |
| 1023578 | | 14-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 9.85 |
| 1023578 | | 14-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 26.6 |
| 1002149 | | 15-Dec-24 | NP | YM | NB | YY99 | YA | NB99 | OT | OVERTIME <12HR | 4.38 |

| 1002149 | ███████ | 15-Dec-24 | NP | YM | NB | YY99 | YA | NB99 | YR | TURNOVER | 10.95 |
| 1002149 | ███████ | 15-Dec-24 | NP | YM | NB | YY99 | YA | NB99 | ST | STRAIGHT TIME | 350.3 |
| 1023578 | ███████ | 15-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 9.85 |
| 1023578 | ███████ | 15-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 236.46 |
| 1023578 | ███████ | 15-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | OV | OVERTIME >12HR | 24.63 |
| 1023578 | ███████ | 15-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 315.28 |
| 349524 | ███████ | 15-Dec-24 | NP | YM | NN | YY10 | YA | | VC | VACATION | 271.35 |
| 1020845 | ███████ | 16-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 315.28 |
| 1020845 | ███████ | 16-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 9.85 |
| 670579 | ███████ | 16-Dec-24 | NP | YM | NN | YY10 | YA | | V1 | VACATION -1 DAY | 367.17 |
| 128703 | ███████ | 16-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 128703 | ███████ | 16-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ███████ | 16-Dec-24 | NP | YM | NN | YY10 | YA | | VC | VACATION | 271.3 |
| 1020563 | ███████ | 17-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 43.35 |
| 1020563 | ███████ | 17-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 1020563 | ███████ | 17-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |
| 1020563 | ███████ | 17-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 236.46 |
| 670579 | ███████ | 17-Dec-24 | NP | YM | NN | YY10 | YA | | V1 | VACATION -1 DAY | 367.17 |
| 1002149 | ███████ | 17-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 1002149 | ███████ | 17-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | ███████ | 17-Dec-24 | NP | YM | NN | YY10 | YA | | VC | VACATION | 271.3 |
| 1020563 | ███████ | 18-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 172.42 |
| 1020563 | ███████ | 18-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |
| 1020563 | ███████ | 18-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 670579 | ███████ | 18-Dec-24 | NP | YM | NN | YY10 | YA | | V1 | VACATION -1 DAY | 367.17 |
| 1002149 | ███████ | 18-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 1002149 | ███████ | 18-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ███████ | 18-Dec-24 | NP | YM | NN | YY10 | YA | | VC | VACATION | 271.3 |
| 1020563 | ███████ | 19-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 1020563 | ███████ | 19-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 29.56 |
| 1020563 | ███████ | 19-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 236.46 |
| 1020563 | ███████ | 19-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |
| 670579 | ███████ | 19-Dec-24 | NP | YM | NN | YY10 | YA | | V1 | VACATION -1 DAY | 367.17 |
| 1002149 | ███████ | 19-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 1002149 | ███████ | 19-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | ███████ | 19-Dec-24 | NP | YM | NN | YY10 | YA | | VC | VACATION | 271.3 |
| 1020563 | ███████ | 20-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 1020563 | ███████ | 20-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |
| 670579 | ███████ | 20-Dec-24 | NP | YM | NN | YY10 | YA | | V1 | VACATION -1 DAY | 367.21 |
| 1002149 | ███████ | 20-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 1002149 | ███████ | 20-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | ███████ | 20-Dec-24 | NP | YM | NN | YY10 | YA | | VC | VACATION | 271.3 |

| ID | | Date | | | | | | | | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1020563 | | 21-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 1020563 | | 21-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 109.36 |
| 1020563 | | 21-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |
| 1023578 | | 21-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 0.99 |
| 1023578 | | 21-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 315.28 |
| 1023578 | | 21-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 9.85 |
| 349524 | | 21-Dec-24 | NP | YM | NN | YY10 | YA | | VC | VACATION | 271.3 |
| 1023578 | | 22-Dec-24 | NP | YM | NN | YY30 | YA | NN30 | YR | TURNOVER | 9.85 |
| 1023578 | | 22-Dec-24 | NP | YM | NN | YY30 | YA | NN30 | ST | STRAIGHT TIME | 315.28 |
| 1023578 | | 22-Dec-24 | NP | YM | NN | YY30 | YA | NN30 | OV | OVERTIME >12HR | 25.61 |
| 1023578 | | 22-Dec-24 | NP | YM | NN | YY30 | YA | NN30 | OT | OVERTIME <12HR | 236.46 |
| 1020563 | | 23-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |
| 1020563 | | 23-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 1020563 | | 23-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 235.47 |
| 670579 | | 23-Dec-24 | NP | YM | NN | YY10 | YA | | V1 | VACATION -1 DAY | 367.17 |
| 349524 | | 23-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 23-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 4.38 |
| 349524 | | 23-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 24-Dec-24 | NP | YM | NN | YY10 | YA | | HO | HOLIDAY | 350.3 |
| 670579 | | 24-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | HW | WORKING HOLIDAY | 525.46 |
| 670579 | | 24-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 128703 | | 24-Dec-24 | NP | YM | YN | NY20 | YA | | HO | HOLIDAY | 350.3 |
| 349524 | | 24-Dec-24 | NP | YM | YN | NY10 | YA | | HO | HOLIDAY | 350.3 |
| 670579 | | 25-Dec-24 | NP | YM | NN | YY10 | YA | | HO | HOLIDAY | 350.3 |
| 128703 | | 25-Dec-24 | NP | YM | YN | NY20 | YA | | HO | HOLIDAY | 350.3 |
| 349524 | | 25-Dec-24 | NP | YM | YN | NY10 | YA | | HO | HOLIDAY | 350.3 |
| 670579 | | 26-Dec-24 | NP | YM | NN | YY10 | YA | | V1 | VACATION -1 DAY | 367.17 |
| 128703 | | 26-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 128703 | | 26-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 26-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 48.16 |
| 128703 | | 26-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | | 26-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 26-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 27-Dec-24 | NP | YM | NN | YY10 | YA | | V1 | VACATION -1 DAY | 367.17 |
| 1002149 | | 27-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 1002149 | | 27-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 27-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 128703 | | 27-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 42.69 |
| 128703 | | 27-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 128703 | | 27-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 1020845 | | 28-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 1020845 | | 28-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1023578 | | 28-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 7.88 |
| 1023578 | | 28-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 315.28 |
| 1023578 | | 28-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 9.85 |
| 1023578 | | 29-Dec-24 | NP | YM | NN | YY30 | YA | NN30 | OT | OVERTIME <12HR | 236.46 |
| 1023578 | | 29-Dec-24 | NP | YM | NN | YY30 | YA | NN30 | YR | TURNOVER | 9.85 |
| 1023578 | | 29-Dec-24 | NP | YM | NN | YY30 | YA | NN30 | OV | OVERTIME >12HR | 21.68 |
| 1023578 | | 29-Dec-24 | NP | YM | NN | YY30 | YA | NN30 | ST | STRAIGHT TIME | 315.28 |
| 670579 | | 30-Dec-24 | NP | YM | NN | YY10 | YA | | V1 | VACATION -1 DAY | 367.17 |
| 1024062 | | 30-Dec-24 | NP | YM | NB | YY99 | YA | NB99 | YR | TURNOVER | 9.85 |
| 1024062 | | 30-Dec-24 | NP | YM | NB | YY99 | YA | NB99 | ST | STRAIGHT TIME | 315.28 |
| 128703 | | 30-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 30-Dec-24 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | | 30-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | | 30-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 31-Dec-24 | NP | YM | YN | NY10 | YA | | HO | HOLIDAY | 350.3 |
| 670579 | | 31-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 31-Dec-24 | NP | YM | NN | YY10 | YA | NN10 | HW | WORKING HOLIDAY | 539.69 |
| 128703 | | 31-Dec-24 | NP | YM | YN | NY20 | YA | | HO | HOLIDAY | 350.3 |
| 670579 | | 01-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | HW | WORKING HOLIDAY | 525.46 |
| 670579 | | 01-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 01-Jan-25 | NP | YM | YN | NY10 | YA | | HO | HOLIDAY | 350.3 |
| 128703 | | 01-Jan-25 | NP | YM | YN | NY20 | YA | | HO | HOLIDAY | 350.3 |
| 670579 | | 02-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 02-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 02-Jan-25 | NP | YM | NN | YY20 | YA | | OT | OVERTIME <12HR | 262.73 |
| 128703 | | 02-Jan-25 | NP | YM | NN | YY20 | YA | | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 02-Jan-25 | NP | YM | NN | YY20 | YA | | YR | TURNOVER | 10.95 |
| 128703 | | 02-Jan-25 | NP | YM | NN | YY20 | YA | | OV | OVERTIME >12HR | 25.18 |
| 670579 | | 03-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 03-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 03-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 4.38 |
| 128703 | | 03-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 128703 | | 03-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 128703 | | 03-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 27.37 |
| 128703 | | 03-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 1020563 | | 04-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |
| 1020563 | | 04-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 32.51 |
| 1020563 | | 04-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 236.46 |
| 1020563 | | 04-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 1004699 | | 04-Jan-25 | NP | YM | NB | YY99 | YA | NB99 | YR | TURNOVER | 10.95 |
| 1004699 | | 04-Jan-25 | NP | YM | NB | YY99 | YA | NB99 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 05-Jan-25 | NP | YM | NB | YY99 | YA | NB99 | YR | TURNOVER | 10.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 670579 | | 05-Jan-25 | NP | YM | NB | YY99 | YA | NB99 | ST | STRAIGHT TIME | 350.3 |
| 1004699 | | 05-Jan-25 | NP | YM | NB | YY99 | YA | NB99 | YR | TURNOVER | 10.95 |
| 1004699 | | 05-Jan-25 | NP | YM | NB | YY99 | YA | NB99 | ST | STRAIGHT TIME | 350.3 |
| 1004699 | | 05-Jan-25 | NP | YM | NB | YY99 | YA | NB99 | OT | OVERTIME <12HR | 42.69 |
| 1004699 | | 06-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 5.47 |
| 1004699 | | 06-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 1004699 | | 06-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 06-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 06-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 28.46 |
| 128703 | | 06-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 128703 | | 06-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 670579 | | 07-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 07-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 128703 | | 07-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 56.93 |
| 128703 | | 07-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 128703 | | 07-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 128703 | | 07-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | | 08-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 08-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 08-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | | 08-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.3 |
| 349524 | | 08-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 238.64 |
| 1020845 | | 09-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 236.46 |
| 1020845 | | 09-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 24.63 |
| 1020845 | | 09-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 1020845 | | 09-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |
| 670579 | | 09-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 09-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 1020845 | | 10-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |
| 1020845 | | 10-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 670579 | | 10-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |
| 670579 | | 10-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 1023578 | | 11-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |
| 1023578 | | 11-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 1004699 | | 12-Jan-25 | NP | YM | NB | YY99 | YA | NB99 | OT | OVERTIME <12HR | 226.6 |
| 1004699 | | 12-Jan-25 | NP | YM | NB | YY99 | YA | NB99 | YR | TURNOVER | 10.95 |
| 1004699 | | 12-Jan-25 | NP | YM | NB | YY99 | YA | NB99 | ST | STRAIGHT TIME | 350.3 |
| 1004699 | | 12-Jan-25 | NP | YM | NB | YY99 | YA | NB99 | YR | TURNOVER | 10.95 |
| 1004699 | | 12-Jan-25 | NP | YM | NB | YY99 | YA | NB99 | OT | OVERTIME <12HR | 226.60 |
| 1004699 | | 12-Jan-25 | NP | YM | NB | YY99 | YA | NB99 | ST | STRAIGHT TIME | 350.30 |
| 670579 | | 13-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 13-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.3 |

| 670579 | | 14-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 14-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.30 |
| 128703 | | 14-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.30 |
| 128703 | | 14-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 33.94 |
| 128703 | | 14-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 128703 | | 14-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | | 15-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 1.10 |
| 670579 | | 15-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 15-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.30 |
| 128703 | | 15-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 128703 | | 15-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.30 |
| 128703 | | 15-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 128703 | | 15-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 42.69 |
| 670579 | | 16-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 16-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.30 |
| 128703 | | 16-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 72.25 |
| 128703 | | 16-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.30 |
| 128703 | | 16-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | | 17-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 2.19 |
| 670579 | | 17-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.30 |
| 670579 | | 17-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 128703 | | 17-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 128703 | | 17-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.30 |
| 670579 | | 20-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.30 |
| 670579 | | 20-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 128703 | | 20-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.30 |
| 128703 | | 20-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 670579 | | 21-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | | 21-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.30 |
| 128703 | | 21-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 128703 | | 21-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.30 |
| 670579 | | 23-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.30 |
| 670579 | | 23-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 128703 | | 23-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.30 |
| 128703 | | 23-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 1020563 | | 24-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 1020563 | | 24-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |
| 1020563 | | 24-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 8.87 |
| 670579 | | 24-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.30 |
| 670579 | | 24-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 1020845 | | 25-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 1020845 | | 25-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 165.52 |

| 1020845 | ███████████ | 25-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |
| 1004699 | ███████████ | 25-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.30 |
| 1004699 | ███████████ | 25-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | OT | OVERTIME <12HR | 13.14 |
| 1004699 | ███████████ | 25-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ███████████ | 28-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ███████████ | 28-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.30 |
| 349524 | ███████████ | 28-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 25.18 |
| 349524 | ███████████ | 28-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.30 |
| 349524 | ███████████ | 28-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ███████████ | 28-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 1020563 | ███████████ | 29-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 1020563 | ███████████ | 29-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 149.76 |
| 1020563 | ███████████ | 29-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |
| 670579 | ███████████ | 29-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.30 |
| 670579 | ███████████ | 29-Jan-25 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ███████████ | 30-Jan-25 | NP | YM | NN | YY10 | YA | | YR | TURNOVER | 10.95 |
| 670579 | ███████████ | 30-Jan-25 | NP | YM | NN | YY10 | YA | | ST | STRAIGHT TIME | 350.30 |
| 349524 | ███████████ | 30-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 349524 | ███████████ | 30-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ███████████ | 30-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 58.02 |
| 349524 | ███████████ | 30-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.30 |
| 1020563 | ███████████ | 31-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 1020563 | ███████████ | 31-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |
| 1020563 | ███████████ | 31-Jan-25 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 236.46 |
| 670579 | ███████████ | 31-Jan-25 | NP | YM | NN | YY10 | YA | | ST | STRAIGHT TIME | 350.30 |
| 670579 | ███████████ | 31-Jan-25 | NP | YM | NN | YY10 | YA | | YR | TURNOVER | 10.95 |
| 1023578 | ███████████ | 02-Feb-25 | NP | YM | NN | YY30 | YA | NN30 | OV | OVERTIME >12HR | 34.48 |
| 1023578 | ███████████ | 02-Feb-25 | NP | YM | NN | YY30 | YA | NN30 | OT | OVERTIME <12HR | 236.46 |
| 1023578 | ███████████ | 02-Feb-25 | NP | YM | NN | YY30 | YA | NN30 | YR | TURNOVER | 9.85 |
| 1023578 | ███████████ | 02-Feb-25 | NP | YM | NN | YY30 | YA | NN30 | ST | STRAIGHT TIME | 315.28 |
| 670579 | ███████████ | 05-Feb-25 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.30 |
| 670579 | ███████████ | 05-Feb-25 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 349524 | ███████████ | 05-Feb-25 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 349524 | ███████████ | 05-Feb-25 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.30 |
| 349524 | ███████████ | 05-Feb-25 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ███████████ | 05-Feb-25 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 26.27 |
| 670579 | ███████████ | 06-Feb-25 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ███████████ | 06-Feb-25 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.30 |
| 1002149 | ███████████ | 06-Feb-25 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 1002149 | ███████████ | 06-Feb-25 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 1002149 | ███████████ | 06-Feb-25 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.30 |
| 1002149 | ███████████ | 06-Feb-25 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 47.07 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1004699 | ███████████ | 09-Feb-25 | NP | YM | NN | YY30 | YA | NN30 | YR | TURNOVER | 10.95 |
| 1004699 | ███████████ | 09-Feb-25 | NP | YM | NN | YY30 | YA | NN30 | ST | STRAIGHT TIME | 350.30 |
| 670579 | ███████████ | 11-Feb-25 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ███████████ | 11-Feb-25 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.30 |
| 349524 | ███████████ | 11-Feb-25 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ███████████ | 11-Feb-25 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 349524 | ███████████ | 11-Feb-25 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.30 |
| 349524 | ███████████ | 11-Feb-25 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 33.94 |
| 670579 | ███████████ | 12-Feb-25 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ███████████ | 12-Feb-25 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.30 |
| 349524 | ███████████ | 12-Feb-25 | NP | YM | NN | YY20 | YA | NN20 | OV | OVERTIME >12HR | 33.94 |
| 349524 | ███████████ | 12-Feb-25 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ███████████ | 12-Feb-25 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.30 |
| 349524 | ███████████ | 12-Feb-25 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 262.73 |
| 670579 | ███████████ | 26-Feb-25 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 670579 | ███████████ | 26-Feb-25 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.30 |
| 349524 | ███████████ | 26-Feb-25 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 10.95 |
| 349524 | ███████████ | 26-Feb-25 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 350.30 |
| 349524 | ███████████ | 26-Feb-25 | NP | YM | NN | YY20 | YA | NN20 | OT | OVERTIME <12HR | 14.23 |
| 670579 | ███████████ | 28-Feb-25 | NP | YM | NN | YY10 | YA | NN10 | ST | STRAIGHT TIME | 350.30 |
| 670579 | ███████████ | 28-Feb-25 | NP | YM | NN | YY10 | YA | NN10 | YR | TURNOVER | 10.95 |
| 1023578 | ███████████ | 28-Feb-25 | NP | YM | NN | YY20 | YA | NN20 | ST | STRAIGHT TIME | 315.28 |
| 1023578 | ███████████ | 28-Feb-25 | NP | YM | NN | YY20 | YA | NN20 | YR | TURNOVER | 9.85 |

191259.85

MLB incident is under project number F-09015, all associated invoices and costs will be under that project code.

| Object | Document Date when entered into system | Document type | Cost element name | Name | Personnel Number | Total Quant | Unit of Measure | Val/COArea Crcy | CO partner object name | Purpose | Attached invoice name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| F-09015 | 7/1/2024 | | WAGES MW&S-BMWE | MNP07 MACHINE OPERAT 378819 | | 1.0 | HR | $36.71 | NPBL OPERATIONS / EDUCATION/TRAINING | Building MLB access roadway | Payroll Records for Roadway and other associated tasks |
| F-09015 | 7/1/2024 | | WAGES MW&S-BMWE | MNP07 MACHINE OPERAT 1001778 | | 1.0 | HR | $36.71 | NPBL OPERATIONS / EDUCATION/TRAINING | Building MLB access roadway | |
| F-09015 | 7/1/2024 | | WAGES MW&S-BMWE | MNP08 CRANE OPERATOR 1021551 | | 1.0 | HR | $37.25 | NPBL OPERATIONS / EDUCATION/TRAINING | Building MLB access roadway | |
| F-09015 | 7/1/2024 | | WAGES MW&S-BMWE | MNP15 BRIDGE FOREMAN 1017341 | | 1.0 | HR | $39.70 | NPBL OPERATIONS / EDUCATION/TRAINING | Building MLB access roadway | |
| F-09015 | 7/1/2024 | | WAGES MW&S-BMWE | MNP07 MACHINE OPERAT 1024082 | | 1.0 | HR | $36.71 | NPBL OPERATIONS / EDUCATION/TRAINING | Building MLB access roadway | |
| F-09015 | 7/2/2024 | | WAGES MW&S-BMWE | MNP07 MACHINE OPERAT 378819 | | 8.0 | HR | $293.68 | NPBL OPERATIONS / EDUCATION/TRAINING | Building MLB access roadway | |
| F-09015 | 7/2/2024 | | WAGES MW&S-BMWE | MNP07 MACHINE OPERAT 1001778 | | 8.0 | HR | $293.68 | NPBL OPERATIONS / EDUCATION/TRAINING | Building MLB access roadway | |
| F-09015 | 7/2/2024 | | WAGES MW&S-BMWE | MNP08 CRANE OPERATOR 1021551 | | 8.0 | HR | $298.00 | NPBL OPERATIONS / EDUCATION/TRAINING | Building MLB access roadway | |
| F-09015 | 7/2/2024 | | WAGES MW&S-BMWE | MNP15 BRIDGE FOREMAN 1017341 | | 8.0 | HR | $317.60 | NPBL OPERATIONS / EDUCATION/TRAINING | Building MLB access roadway | |
| F-09015 | 7/2/2024 | | WAGES MW&S-BMWE | MNP07 MACHINE OPERAT 1024082 | | 8.0 | HR | $293.68 | NPBL OPERATIONS / EDUCATION/TRAINING | Building MLB access roadway | |
| F-09015 | 7/3/2024 | | WAGES MW&S-BMWE | MNP07 MACHINE OPERAT 378819 | | 8.0 | HR | $293.68 | NPBL OPERATIONS / EDUCATION/TRAINING | Building MLB access roadway | |
| F-09015 | 7/3/2024 | | WAGES MW&S-BMWE | MNP07 MACHINE OPERAT 1001778 | | 8.0 | HR | $293.68 | NPBL OPERATIONS / EDUCATION/TRAINING | Building MLB access roadway | |
| F-09015 | 7/3/2024 | | WAGES MW&S-BMWE | MNP08 CRANE OPERATOR 1021551 | | 8.0 | HR | $298.00 | NPBL OPERATIONS / EDUCATION/TRAINING | Building MLB access roadway | |
| F-09015 | 7/3/2024 | | WAGES MW&S-BMWE | MNP15 BRIDGE FOREMAN 1017341 | | 8.0 | HR | $317.60 | NPBL OPERATIONS / EDUCATION/TRAINING | Building MLB access roadway | |
| F-09015 | 7/3/2024 | | WAGES MW&S-BMWE | MNP07 MACHINE OPERAT 1024082 | | 8.0 | HR | $293.68 | NPBL OPERATIONS / EDUCATION/TRAINING | Building MLB access roadway | |
| F-09015 | 7/10/2024 | KR | Ballast | | | 1.0 | lump sum | $20,260.94 | | Stone for Roadway | Vulcan Materials 42657234 |
| F-09015 | 8/26/2024 | | WAGES MW&S-BMWE | MNP07 MACHINE OPERAT 1001778 | | 2.0 | HR | $73.42 | NPBL OPERATIONS / EDUCATION/TRAINING | Unloading Material for MLB repair | Payroll Records for Roadway and other associated tasks |
| F-09015 | 8/26/2024 | | WAGES MW&S-BMWE | MNP15 BRIDGE FOREMAN 1017341 | | 2.0 | HR | $79.40 | NPBL OPERATIONS / EDUCATION/TRAINING | Unloading Material for MLB repair | |
| F-09015 | 8/26/2024 | | WAGES MW&S-BMWE | MNP07 MACHINE OPERAT 1024082 | | 2.0 | HR | $73.42 | NPBL OPERATIONS / EDUCATION/TRAINING | Unloading Material for MLB repair | |
| F-09015 | 8/26/2024 | | WAGES MW&S-BMWE | MNP08 CRANE OPERATOR 1021551 | | 2.0 | HR | $74.50 | NPBL OPERATIONS / EDUCATION/TRAINING | Unloading Material for MLB repair | |
| F-09015 | 8/27/2024 | ZZ | Ballast | | | 1.0 | lump sum | $10,444.69 | | Stone for Roadway | Vulcan Materials 42644587 |
| F-09015 | 9/3/2024 | | WAGES MW&S-BMWE | MNP07 MACHINE OPERAT 378819 | | 8.0 | HR | $293.68 | NPBL OPERATIONS / EDUCATION/TRAINING | Unloading Material for MLB repair | Payroll Records for Roadway and other associated tasks |
| F-09015 | 9/3/2024 | | WAGES MW&S-BMWE | MNP07 MACHINE OPERAT 1001778 | | 8.0 | HR | $293.68 | NPBL OPERATIONS / EDUCATION/TRAINING | Unloading Material for MLB repair | |
| F-09015 | 9/3/2024 | | WAGES MW&S-BMWE | MNP15 BRIDGE FOREMAN 1017341 | | 8.0 | HR | $317.60 | NPBL OPERATIONS / EDUCATION/TRAINING | Unloading Material for MLB repair | |
| F-09015 | 9/3/2024 | | WAGES MW&S-BMWE | MNP07 MACHINE OPERAT 1024082 | | 8.0 | HR | $293.68 | NPBL OPERATIONS / EDUCATION/TRAINING | Unloading Material for MLB repair | |
| F-09015 | 9/4/2024 | | WAGES MW&S-BMWE | MNP15 BRIDGE FOREMAN 1017341 | | 8.0 | HR | $317.60 | NPBL OPERATIONS / EDUCATION/TRAINING | Unloading Material for MLB repair | |
| F-09015 | 9/4/2024 | | WAGES MW&S-BMWE | MNP08 CRANE OPERATOR 1021551 | | 8.0 | HR | $298.00 | NPBL OPERATIONS / EDUCATION/TRAINING | Unloading Material for MLB repair | |
| F-09015 | 9/5/2024 | | WAGES MW&S-BMWE | MNP07 MACHINE OPERAT 378819 | | 4.0 | HR | $146.84 | NPBL OPERATIONS / EDUCATION/TRAINING | Unloading Material for MLB repair | |
| F-09015 | 9/5/2024 | | WAGES MW&S-BMWE | MNP07 MACHINE OPERAT 1001778 | | 4.0 | HR | $146.84 | NPBL OPERATIONS / EDUCATION/TRAINING | Unloading Material for MLB repair | |
| F-09015 | 9/5/2024 | | WAGES MW&S-BMWE | MNP15 BRIDGE FOREMAN 1017341 | | 4.0 | HR | $158.80 | NPBL OPERATIONS / EDUCATION/TRAINING | Unloading Material for MLB repair | |
| F-09015 | 9/5/2024 | | WAGES MW&S-BMWE | MNP08 CRANE OPERATOR 1021551 | | 4.0 | HR | $149.00 | NPBL OPERATIONS / EDUCATION/TRAINING | Unloading Material for MLB repair | |
| F-09015 | 9/5/2024 | | WAGES MW&S-BMWE | MNP07 MACHINE OPERAT 1024082 | | 4.0 | HR | $146.84 | NPBL OPERATIONS / EDUCATION/TRAINING | Unloading Material for MLB repair | |
| F-09015 | 9/20/2024 | ZZ | Wages MW&S-Bmwe | | | 1.0 | lump sum | $1,845.97 | | For work from 6/18 - 6/21 Building access road before project # F-09015 was assigned to job | |
| F-09015 | 9/20/2024 | ZZ | OT-MW&S-Bmwe | | | 1.0 | lump sum | $28.49 | | For work from 6/18 - 6/21 Building access road before project # F-09015 was assigned to job | |
| | | | | | | | Total | $38,623.75 | | | |

Labor        $7,918.12

Material      $30,705.63

| Object | Document Date | Document type | Cost elem | Name | Personnel | Total Quant | Unit of Measure | Val/COArea | CO partner object name | Name of o | Ref. document number |
|--------|---------------|---------------|-----------|------|-----------|-------------|------------------|------------|------------------------|-----------|----------------------|
| F-09015 | 10/29/2024 | | WAGES M | MNP07 MACHINE OPERATC | 378819 | 8.0 | HR | 281.04 | NPBL OPERATIONS / EDUCA | | 178108437 |
| F-09015 | 10/29/2024 | | WAGES M | MNP07 MACHINE OPERATC | 378819 | 8.00 | ZHR | 3.20 | NPBL OPERATIONS / DIFFER | | 178108442 |
| F-09015 | 10/29/2024 | | WAGES M | MNP07 MACHINE OPERATC | 1001778 | 8.0 | HR | 281.04 | NPBL OPERATIONS / EDUCA | | 178111062 |
| F-09015 | 10/29/2024 | | WAGES M | MNP15 BRIDGE FOREMAN | 1017341 | 8.0 | HR | 317.60 | NPBL OPERATIONS / EDUCA | | 178104847 |
| F-09015 | 10/29/2024 | | WAGES M | MNP15 BRIDGE FOREMAN | 1017341 | 8.00 | ZHR | 3.20 | NPBL OPERATIONS / DIFFER | | 178104849 |
| F-09015 | 10/29/2024 | | WAGES M | MNP07 MACHINE OPERATC | 1017424 | 8.0 | HR | 252.96 | NPBL OPERATIONS / EDUCA | | 178112098 |
| F-09015 | 10/29/2024 | | WAGES M | MNP08 CRANE OPERATOR | 1021551 | 8.0 | HR | 298.00 | NPBL OPERATIONS / EDUCA | | 178123442 |
| F-09015 | 10/29/2024 | | WAGES M | MNP07 MACHINE OPERATC | 1024082 | 8.0 | HR | 281.04 | NPBL OPERATIONS / EDUCA | | 178104234 |
| F-09015 | 11/1/2024 | | WAGES M | MNP07 MACHINE OPERATC | 378819 | 2.0 | HR | 72.62 | NPBL OPERATIONS / EDUCA | | 178108527 |
| F-09015 | 11/1/2024 | | WAGES M | MNP07 MACHINE OPERATC | 378819 | 2.00 | ZHR | 0.80 | NPBL OPERATIONS / DIFFER | | 178108547 |
| F-09015 | 11/1/2024 | | WAGES M | MNP07 MACHINE OPERATC | 1001778 | 2.0 | HR | 72.62 | NPBL OPERATIONS / EDUCA | | 178111091 |
| F-09015 | 11/1/2024 | | WAGES M | MNP15 BRIDGE FOREMAN | 1017341 | 2.0 | HR | 79.40 | NPBL OPERATIONS / EDUCA | | 178104907 |
| F-09015 | 11/1/2024 | | WAGES M | MNP15 BRIDGE FOREMAN | 1017341 | 2.00 | ZHR | 0.80 | NPBL OPERATIONS / DIFFER | | 178104912 |
| F-09015 | 11/1/2024 | | WAGES M | MNP07 MACHINE OPERATC | 1017424 | 2.0 | HR | 65.36 | NPBL OPERATIONS / EDUCA | | 178112128 |
| F-09015 | 11/1/2024 | | WAGES M | MNP08 CRANE OPERATOR | 1021551 | 2.0 | HR | 74.50 | NPBL OPERATIONS / EDUCA | | 178123489 |
| F-09015 | 11/1/2024 | | WAGES M | MNP07 MACHINE OPERATC | 1024082 | 2.0 | HR | 72.62 | NPBL OPERATIONS / EDUCA | | 178104279 |
| F-09015 | 11/2/2024 | | OT-MW&S | MNP15 BRIDGE FOREMAN | 1017341 | 11.0 | HR | 655.05 | NPBL OPERATIONS / DOUBLE | | 178260905 |
| F-09015 | 11/2/2024 | | WAGES M | MNP15 BRIDGE FOREMAN | 1017341 | 8.00 | ZHR | 3.20 | NPBL OPERATIONS / DIFFER | | 178260909 |
| F-09015 | 11/4/2024 | | WAGES M | MNP15 BRIDGE FOREMAN | 1017341 | 8.0 | HR | 317.60 | NPBL OPERATIONS / EDUCA | | 178260926 |
| F-09015 | 11/4/2024 | | WAGES M | MNP15 BRIDGE FOREMAN | 1017341 | 8.00 | ZHR | 3.20 | NPBL OPERATIONS / DIFFER | | 178260932 |
| F-09015 | 11/5/2024 | | WAGES M | MNP15 BRIDGE FOREMAN | 1017341 | 8.0 | HR | 317.60 | NPBL OPERATIONS / EDUCA | | 178260958 |
| F-09015 | 11/5/2024 | | WAGES M | MNP15 BRIDGE FOREMAN | 1017341 | 8.00 | ZHR | 3.20 | NPBL OPERATIONS / DIFFER | | 178260964 |
| F-09015 | 11/6/2024 | | WAGES M | MNP15 BRIDGE FOREMAN | 1017341 | 8.0 | HR | 317.60 | NPBL OPERATIONS / EDUCA | | 178260971 |
| F-09015 | 11/6/2024 | | WAGES M | MNP15 BRIDGE FOREMAN | 1017341 | 8.00 | ZHR | 3.20 | NPBL OPERATIONS / DIFFER | | 178260986 |
| F-09015 | 11/7/2024 | | WAGES M | MNP07 MACHINE OPERATC | 378819 | 5.0 | HR | 183.55 | NPBL OPERATIONS / EDUCA | | 178231233 |
| F-09015 | 11/7/2024 | | WAGES M | MNP07 MACHINE OPERATC | 378819 | 5.00 | ZHR | 2.00 | NPBL OPERATIONS / DIFFER | | 178231240 |
| F-09015 | 11/7/2024 | | WAGES M | MNP07 MACHINE OPERATC | 1001778 | 5.0 | HR | 183.55 | NPBL OPERATIONS / EDUCA | | 178261074 |
| F-09015 | 11/7/2024 | | WAGES M | MNP08 CRANE OPERATOR | 1021551 | 5.0 | HR | 186.25 | NPBL OPERATIONS / EDUCA | | 178239245 |
| F-09015 | 11/7/2024 | | OT-MW&S | MNP15 BRIDGE FOREMAN | 1017341 | 1.5 | HR | 89.33 | NPBL OPERATIONS / DOUBLE | | 178261003 |
| F-09015 | 11/7/2024 | | WAGES M | MNP15 BRIDGE FOREMAN | 1017341 | 8.0 | HR | 317.60 | NPBL OPERATIONS / EDUCA | | 178261025 |
| F-09015 | 11/7/2024 | | WAGES M | MNP15 BRIDGE FOREMAN | 1017341 | 8.00 | ZHR | 3.20 | NPBL OPERATIONS / DIFFER | | 178261031 |
| F-09015 | 11/7/2024 | | WAGES M | MNP07 MACHINE OPERATC | 1017424 | 5.0 | HR | 165.20 | NPBL OPERATIONS / EDUCA | | 178269898 |
| F-09015 | 11/7/2024 | | WAGES M | MNP07 MACHINE OPERATC | 1024082 | 5.0 | HR | 183.55 | NPBL OPERATIONS / EDUCA | | 178261335 |
| F-09015 | 11/8/2024 | | WAGES M | MNP15 BRIDGE FOREMAN | 1017341 | 5.0 | HR | 198.50 | NPBL OPERATIONS / EDUCA | | 178261039 |
| F-09015 | 11/8/2024 | | WAGES M | MNP15 BRIDGE FOREMAN | 1017341 | 5.00 | ZHR | 2.00 | NPBL OPERATIONS / DIFFER | | 178261061 |
| F-09015 | 11/10/2024 | | OT-MW&S | MNP15 BRIDGE FOREMAN | 1017341 | 4.0 | HR | 238.20 | NPBL OPERATIONS / DOUBLE | | 178261083 |
| F-09015 | 11/10/2024 | | WAGES M | MNP15 BRIDGE FOREMAN | 1017341 | 4.00 | ZHR | 1.60 | NPBL OPERATIONS / DIFFER | | 178261088 |
| F-09015 | 11/11/2024 | | WAGES M | MNP15 BRIDGE FOREMAN | 1017341 | 4.0 | HR | 158.80 | NPBL OPERATIONS / EDUCA | | 178261124 |
| F-09015 | 11/11/2024 | | WAGES M | MNP15 BRIDGE FOREMAN | 1017341 | 4.00 | ZHR | 1.60 | NPBL OPERATIONS / DIFFER | | 178261146 |
| F-09015 | 11/12/2024 | | OT-MW&S | MNP15 BRIDGE FOREMAN | 1017341 | 8.0 | HR | 476.40 | NPBL OPERATIONS / DOUBLE | | 178261152 |
| F-09015 | 11/12/2024 | | WAGES M | MNP15 BRIDGE FOREMAN | 1017341 | 5.0 | HR | 198.50 | NPBL OPERATIONS / EDUCA | | 178261174 |
| F-09015 | 11/12/2024 | | WAGES M | MNP15 BRIDGE FOREMAN | 1017341 | 13.00 | ZHR | 5.20 | NPBL OPERATIONS / DIFFER | | 178261196 |
| F-09015 | 11/13/2024 | | OT-MW&S | MNP15 BRIDGE FOREMAN | 1017341 | 3.0 | HR | 178.65 | NPBL OPERATIONS / DOUBLE | | 178261204 |
| F-09015 | 11/13/2024 | | WAGES M | MNP15 BRIDGE FOREMAN | 1017341 | 6.0 | HR | 238.20 | NPBL OPERATIONS / EDUCA | | 178261210 |
| F-09015 | 11/13/2024 | | WAGES M | MNP15 BRIDGE FOREMAN | 1017341 | 9.00 | ZHR | 3.60 | NPBL OPERATIONS / DIFFER | | 178261226 |
| F-09015 | 11/14/2024 | | WAGES M | MNP15 BRIDGE FOREMAN | 1017341 | 5.0 | HR | 198.50 | NPBL OPERATIONS / EDUCA | | 178261266 |
| F-09015 | 11/14/2024 | | WAGES M | MNP15 BRIDGE FOREMAN | 1017341 | 5.00 | ZHR | 2.00 | NPBL OPERATIONS / DIFFER | | 178261293 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| F-09015 | 11/15/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 8.0 HR | 317.60 NPBL OPERATIONS / EDUCA | 178261314 |
| F-09015 | 11/15/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 8.00 ZHR | 3.20 NPBL OPERATIONS / DIFFER | 178261320 |
| F-09015 | 11/18/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 3.0 HR | 119.10 NPBL OPERATIONS / EDUCA | 178832128 |
| F-09015 | 11/18/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 3.00 ZHR | 1.20 NPBL OPERATIONS / DIFFER | 178832132 |
| F-09015 | 11/19/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 3.0 HR | 119.10 NPBL OPERATIONS / EDUCA | 178713532 |
| F-09015 | 11/19/2024 | OT-MW& MNP15 BRIDGE FOREMAN | 1017341 | 1.0 HR | 59.55 NPBL OPERATIONS / DOUBLI | 178713555 |
| F-09015 | 11/19/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 4.00 ZHR | 1.60 NPBL OPERATIONS / DIFFER | 178713561 |
| F-09015 | 11/20/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 3.0 HR | 119.10 NPBL OPERATIONS / EDUCA | 178852799 |
| F-09015 | 11/20/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 3.00 ZHR | 1.20 NPBL OPERATIONS / DIFFER | 178852824 |
| F-09015 | 11/21/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 4.0 HR | 158.80 NPBL OPERATIONS / EDUCA | 178805517 |
| F-09015 | 11/21/2024 | OT-MW& MNP15 BRIDGE FOREMAN | 1017341 | 1.5 HR | 89.33 NPBL OPERATIONS / DOUBLI | 178805518 |
| F-09015 | 11/21/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 5.50 ZHR | 2.20 NPBL OPERATIONS / DIFFER | 178805521 |
| F-09015 | 11/22/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 6.0 HR | 238.20 NPBL OPERATIONS / EDUCA | 178691355 |
| F-09015 | 11/22/2024 | OT-MW& MNP15 BRIDGE FOREMAN | 1017341 | 4.0 HR | 238.20 NPBL OPERATIONS / DOUBLI | 178691383 |
| F-09015 | 11/22/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 10.00 ZHR | 4.00 NPBL OPERATIONS / DIFFER | 178691404 |
| F-09015 | 11/23/2024 | OT-MW& MNP15 BRIDGE FOREMAN | 1017341 | 7.0 HR | 416.85 NPBL OPERATIONS / DOUBLI | 178624887 |
| F-09015 | 11/23/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 7.00 ZHR | 2.80 NPBL OPERATIONS / DIFFER | 178624890 |
| F-09015 | 11/25/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 8.0 HR | 317.60 NPBL OPERATIONS / EDUCA | 178801528 |
| F-09015 | 11/25/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 8.00 ZHR | 3.20 NPBL OPERATIONS / DIFFER | 178801540 |
| F-09015 | 11/26/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 5.0 HR | 198.50 NPBL OPERATIONS / EDUCA | 178722606 |
| F-09015 | 11/26/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 5.00 ZHR | 2.00 NPBL OPERATIONS / DIFFER | 178722653 |
| F-09015 | 11/27/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 5.0 HR | 198.50 NPBL OPERATIONS / EDUCA | 178995779 |
| F-09015 | 11/27/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 5.00 ZHR | 2.00 NPBL OPERATIONS / DIFFER | 178995780 |
| F-09015 | 11/29/2024 | OT-MW& MNP15 BRIDGE FOREMAN | 1017341 | 1.0 HR | 59.55 NPBL OPERATIONS / DOUBLI | 178995825 |
| F-09015 | 11/29/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 1.00 ZHR | 0.40 NPBL OPERATIONS / DIFFER | 178995830 |
| F-09015 | 12/2/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 7.0 HR | 277.90 NPBL OPERATIONS / EDUCA | 179123825 |
| F-09015 | 12/2/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 7.00 ZHR | 2.80 NPBL OPERATIONS / DIFFER | 179123827 |
| F-09015 | 12/3/2024 | OT-MW& MNP15 BRIDGE FOREMAN | 1017341 | 3.0 HR | 178.65 NPBL OPERATIONS / DOUBLI | 179123828 |
| F-09015 | 12/3/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 7.0 HR | 277.90 NPBL OPERATIONS / EDUCA | 179123829 |
| F-09015 | 12/3/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 7.00 ZHR | 2.80 NPBL OPERATIONS / DIFFER | 179123831 |
| F-09015 | 12/3/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 3.00 ZHR | 1.20 NPBL OPERATIONS / DIFFER | 179123832 |
| F-09015 | 12/4/2024 | OT-MW& MNP15 BRIDGE FOREMAN | 1017341 | 3.0 HR | 178.65 NPBL OPERATIONS / DOUBLI | 179123914 |
| F-09015 | 12/4/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 7.0 HR | 277.90 NPBL OPERATIONS / EDUCA | 179123916 |
| F-09015 | 12/4/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 7.00 ZHR | 2.80 NPBL OPERATIONS / DIFFER | 179123918 |
| F-09015 | 12/4/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 3.00 ZHR | 1.20 NPBL OPERATIONS / DIFFER | 179123919 |
| F-09015 | 12/5/2024 | OT-MW& MNP15 BRIDGE FOREMAN | 326004 | 2.5 HR | 148.88 NPBL OPERATIONS / DOUBLI | 179116957 |
| F-09015 | 12/5/2024 | WAGES N MNP15 BRIDGE FOREMAN | 326004 | 2.50 ZHR | 1.00 NPBL OPERATIONS / DIFFER | 179116986 |
| F-09015 | 12/5/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 7.0 HR | 277.90 NPBL OPERATIONS / EDUCA | 179123922 |
| F-09015 | 12/5/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 7.00 ZHR | 2.80 NPBL OPERATIONS / DIFFER | 179124014 |
| F-09015 | 12/6/2024 | WAGES N MNP15 BRIDGE FOREMAN | 326004 | 3.0 HR | 119.10 NPBL OPERATIONS / EDUCA | 179117010 |
| F-09015 | 12/6/2024 | WAGES N MNP15 BRIDGE FOREMAN | 326004 | 3.00 ZHR | 1.20 NPBL OPERATIONS / DIFFER | 179117023 |
| F-09015 | 12/6/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 8.0 HR | 317.60 NPBL OPERATIONS / EDUCA | 179124017 |
| F-09015 | 12/6/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 8.00 ZHR | 3.20 NPBL OPERATIONS / DIFFER | 179124018 |
| F-09015 | 12/7/2024 | OT-MW& MNP07 MACHINE OPERATC | 1017424 | 10.0 HR | 495.60 NPBL OPERATIONS / DOUBLI | 179152748 |
| F-09015 | 12/8/2024 | OT-MW& MNP15 BRIDGE FOREMAN | 326004 | 5.5 HR | 327.53 NPBL OPERATIONS / DOUBLI | 179117031 |
| F-09015 | 12/8/2024 | WAGES N MNP15 BRIDGE FOREMAN | 326004 | 5.50 ZHR | 2.20 NPBL OPERATIONS / DIFFER | 179117038 |
| F-09015 | 12/9/2024 | OT-MW& MNP15 BRIDGE FOREMAN | 1017341 | 5.0 HR | 297.75 NPBL OPERATIONS / DOUBLI | 179124020 |
| F-09015 | 12/9/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 8.0 HR | 317.60 NPBL OPERATIONS / EDUCA | 179124021 |
| F-09015 | 12/9/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 13.00 ZHR | 5.20 NPBL OPERATIONS / DIFFER | 179124022 |
| F-09015 | 12/10/2024 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 8.0 HR | 317.60 NPBL OPERATIONS / EDUCA | 179124123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| F-09015 | 12/10/2024 | WAGES M MNP15 BRIDGE FOREMAN 1017341 | 8.00 ZHR | 3.20 NPBL OPERATIONS / DIFFER | 179124124 |
| F-09015 | 12/11/2024 | WAGES M MNP15 BRIDGE FOREMAN 1017341 | 6.0 HR | 238.20 NPBL OPERATIONS / EDUCAT | 179124125 |
| F-09015 | 12/11/2024 | WAGES M MNP15 BRIDGE FOREMAN 1017341 | 6.00 ZHR | 2.40 NPBL OPERATIONS / DIFFER | 179124126 |
| F-09015 | 12/12/2024 | WAGES M MNP15 BRIDGE FOREMAN 1017341 | 8.0 HR | 317.60 NPBL OPERATIONS / EDUCAT | 179124128 |
| F-09015 | 12/12/2024 | WAGES M MNP15 BRIDGE FOREMAN 1017341 | 8.00 ZHR | 3.20 NPBL OPERATIONS / DIFFER | 179124129 |
| F-09015 | 12/13/2024 | OT-MW& MNP15 BRIDGE FOREMAN 1017341 | 2.0 HR | 119.10 NPBL OPERATIONS / DOUBLE | 179124131 |
| F-09015 | 12/13/2024 | WAGES M MNP15 BRIDGE FOREMAN 1017341 | 8.0 HR | 317.60 NPBL OPERATIONS / EDUCAT | 179124273 |
| F-09015 | 12/13/2024 | WAGES M MNP15 BRIDGE FOREMAN 1017341 | 10.00 ZHR | 4.00 NPBL OPERATIONS / DIFFER | 179124274 |
| F-09015 | 12/18/2024 | WAGES M MNP15 BRIDGE FOREMAN 326004 | 5.0 HR | 198.50 NPBL OPERATIONS / EDUCAT | 179515947 |
| F-09015 | 12/18/2024 | OT-MW& MNP15 BRIDGE FOREMAN 326004 | 2.0 HR | 119.10 NPBL OPERATIONS / DOUBLE | 179515987 |
| F-09015 | 12/18/2024 | WAGES M MNP15 BRIDGE FOREMAN 326004 | 7.00 ZHR | 2.80 NPBL OPERATIONS / DIFFER | 179515992 |
| F-09015 | 12/18/2024 | WAGES M MNP07 MACHINE OPERATC 1017424 | 5.0 HR | 165.20 NPBL OPERATIONS / EDUCAT | 179516068 |
| F-09015 | 12/18/2024 | OT-MW& MNP07 MACHINE OPERATC 1017424 | 1.5 HR | 74.33 NPBL OPERATIONS / DOUBLE | 179516078 |
| F-09015 | 12/19/2024 | WAGES M MNP15 BRIDGE FOREMAN 326004 | 3.0 HR | 119.10 NPBL OPERATIONS / EDUCAT | 179510888 |
| F-09015 | 12/19/2024 | WAGES M MNP15 BRIDGE FOREMAN 326004 | 3.00 ZHR | 1.20 NPBL OPERATIONS / DIFFER | 179510928 |
| F-09015 | 12/19/2024 | WAGES M MNP07 MACHINE OPERATC 1017424 | 3.0 HR | 99.12 NPBL OPERATIONS / EDUCAT | 179510982 |
| F-09015 | 12/20/2024 | WAGES M MNP15 BRIDGE FOREMAN 326004 | 8.0 HR | 317.60 NPBL OPERATIONS / EDUCAT | 179499576 |
| F-09015 | 12/20/2024 | OT-MW& MNP15 BRIDGE FOREMAN 326004 | 1.0 HR | 59.55 NPBL OPERATIONS / DOUBLE | 179499581 |
| F-09015 | 12/20/2024 | WAGES M MNP15 BRIDGE FOREMAN 326004 | 8.00 ZHR | 3.20 NPBL OPERATIONS / DIFFER | 179499614 |
| F-09015 | 12/20/2024 | WAGES M MNP15 BRIDGE FOREMAN 326004 | 1.00 ZHR | 0.40 NPBL OPERATIONS / DIFFER | 179499620 |
| F-09015 | 12/20/2024 | WAGES M MNP07 MACHINE OPERATC 1017424 | 8.0 HR | 264.32 NPBL OPERATIONS / EDUCAT | 179499698 |
| F-09015 | 12/20/2024 | OT-MW& MNP07 MACHINE OPERATC 1017424 | 0.5 HR | 24.78 NPBL OPERATIONS / DOUBLE | 179499705 |
| F-09015 | 12/21/2024 | OT-MW& MNP15 BRIDGE FOREMAN 326004 | 8.0 HR | 476.40 NPBL OPERATIONS / DOUBLE | 179478499 |
| F-09015 | 12/22/2024 | OT-MW& MNP15 BRIDGE FOREMAN 326004 | 5.750 HR | 342.41 NPBL OPERATIONS / DOUBLE | 179572091 |
| F-09015 | 12/22/2024 | WAGES M MNP15 BRIDGE FOREMAN 326004 | 5.75 ZHR | 2.30 NPBL OPERATIONS / DIFFER | 179572134 |
| F-09015 | 12/22/2024 | OT-MW& MNP07 MACHINE OPERATC 1017424 | 5.250 HR | 260.19 NPBL OPERATIONS / DOUBLE | 179572137 |
| F-09015 | 12/23/2024 | WAGES M MNP15 BRIDGE FOREMAN 326004 | 2.0 HR | 79.40 NPBL OPERATIONS / EDUCAT | 179447458 |
| F-09015 | 12/23/2024 | WAGES M MNP15 BRIDGE FOREMAN 326004 | 2.00 ZHR | 0.80 NPBL OPERATIONS / DIFFER | 179447486 |
| F-09015 | 12/24/2024 | OT-MW& MNP15 BRIDGE FOREMAN 326004 | 5.0 HR | 297.75 NPBL OPERATIONS / DOUBLE | 179442276 |
| F-09015 | 12/26/2024 | WAGES M MNP15 BRIDGE FOREMAN 1017341 | 3.0 HR | 119.10 NPBL OPERATIONS / EDUCAT | 179566217 |
| F-09015 | 12/26/2024 | WAGES M MNP15 BRIDGE FOREMAN 1017341 | 3.00 ZHR | 1.20 NPBL OPERATIONS / DIFFER | 179566221 |
| F-09015 | 12/26/2024 | WAGES M MNP07 MACHINE OPERATC 1017424 | 3.0 HR | 99.12 NPBL OPERATIONS / EDUCAT | 179566269 |
| F-09015 | 12/27/2024 | WAGES M MNP15 BRIDGE FOREMAN 1017341 | 2.0 HR | 79.40 NPBL OPERATIONS / EDUCAT | 179441792 |
| F-09015 | 12/27/2024 | OT-MW& MNP15 BRIDGE FOREMAN 1017341 | 3.0 HR | 178.65 NPBL OPERATIONS / DOUBLE | 179441836 |
| F-09015 | 12/27/2024 | WAGES M MNP15 BRIDGE FOREMAN 1017341 | 5.00 ZHR | 2.00 NPBL OPERATIONS / DIFFER | 179441840 |
| F-09015 | 12/27/2024 | WAGES M MNP07 MACHINE OPERATC 1017424 | 2.0 HR | 66.08 NPBL OPERATIONS / EDUCAT | 179441886 |
| F-09015 | 12/27/2024 | OT-MW& MNP07 MACHINE OPERATC 1017424 | 3.0 HR | 148.68 NPBL OPERATIONS / DOUBLE | 179441888 |
| F-09015 | 12/29/2024 | OT-MW& MNP15 BRIDGE FOREMAN 326004 | 9.0 HR | 535.95 NPBL OPERATIONS / DOUBLE | 179475898 |
| F-09015 | 12/29/2024 | WAGES M MNP15 BRIDGE FOREMAN 326004 | 8.00 ZHR | 3.20 NPBL OPERATIONS / DIFFER | 179475902 |
| F-09015 | 12/31/2024 | OT-MW& MNP15 BRIDGE FOREMAN 1017341 | 5.0 HR | 297.75 NPBL OPERATIONS / DOUBLE | 179910211 |
| F-09015 | 12/31/2024 | OT-MW& MNP07 MACHINE OPERATC 1017424 | 5.0 HR | 247.80 NPBL OPERATIONS / DOUBLE | 179952853 |
| F-09015 | 1/1/2025 | OT-MW& MNP15 BRIDGE FOREMAN 1017341 | 3.0 HR | 178.65 NPBL OPERATIONS / DOUBLE | 179910252 |
| F-09015 | 1/1/2025 | OT-MW& MNP07 MACHINE OPERATC 1017424 | 4.0 HR | 198.24 NPBL OPERATIONS / DOUBLE | 179952855 |
| F-09015 | 1/2/2025 | WAGES M MNP15 BRIDGE FOREMAN 1017341 | 8.0 HR | 317.60 NPBL OPERATIONS / EDUCAT | 179910289 |
| F-09015 | 1/2/2025 | WAGES M MNP15 BRIDGE FOREMAN 1017341 | 8.00 ZHR | 8.00 NPBL OPERATIONS / DIFFER | 179910292 |
| F-09015 | 1/2/2025 | WAGES M MNP07 MACHINE OPERATC 1017424 | 8.0 HR | 264.32 NPBL OPERATIONS / EDUCAT | 179952856 |
| F-09015 | 1/3/2025 | OT-MW& MNP15 BRIDGE FOREMAN 1017341 | 1.5 HR | 89.33 NPBL OPERATIONS / DOUBLE | 179910318 |
| F-09015 | 1/3/2025 | WAGES M MNP15 BRIDGE FOREMAN 1017341 | 6.0 HR | 238.20 NPBL OPERATIONS / EDUCAT | 179910347 |
| F-09015 | 1/3/2025 | WAGES M MNP15 BRIDGE FOREMAN 1017341 | 7.50 ZHR | 7.50 NPBL OPERATIONS / DIFFER | 179910373 |
| F-09015 | 1/3/2025 | OT-MW& MNP07 MACHINE OPERATC 1017424 | 1.5 HR | 74.34 NPBL OPERATIONS / DOUBLE | 179952857 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| F-09015 | 1/3/2025 | WAGES N MNP07 MACHINE OPERATC | 1017424 | 8.0 HR | 264.32 | NPBL OPERATIONS / EDUCA' | 179952858 |
| F-09015 | 1/4/2025 | OT-MW&! MNP15 BRIDGE FOREMAN | 1017341 | 11.5 HR | 684.83 | NPBL OPERATIONS / DOUBLI | 179910376 |
| F-09015 | 1/4/2025 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 8.00 ZHR | 8.00 | NPBL OPERATIONS / DIFFER | 179910379 |
| F-09015 | 1/4/2025 | OT-MW&! MNP07 MACHINE OPERATC | 1017424 | 11.5 HR | 569.94 | NPBL OPERATIONS / DOUBLI | 179952859 |
| F-09015 | 1/5/2025 | OT-MW&! MNP15 BRIDGE FOREMAN | 1017341 | 3.5 HR | 208.43 | NPBL OPERATIONS / DOUBLI | 179910382 |
| F-09015 | 1/5/2025 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 3.50 ZHR | 3.50 | NPBL OPERATIONS / DIFFER | 179910425 |
| F-09015 | 1/6/2025 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 1.0 HR | 39.70 | NPBL OPERATIONS / EDUCA' | 179910431 |
| F-09015 | 1/6/2025 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 1.00 ZHR | 1.00 | NPBL OPERATIONS / DIFFER | 179910458 |
| F-09015 | 1/7/2025 | OT-MW&! MNP15 BRIDGE FOREMAN | 326004 | 4.5 HR | 267.98 | NPBL OPERATIONS / DOUBLI | 179924668 |
| F-09015 | 1/7/2025 | WAGES N MNP15 BRIDGE FOREMAN | 326004 | 8.0 HR | 317.60 | NPBL OPERATIONS / EDUCA' | 179924671 |
| F-09015 | 1/7/2025 | WAGES N MNP15 BRIDGE FOREMAN | 326004 | 12.50 ZHR | 12.50 | NPBL OPERATIONS / DIFFER | 179924694 |
| F-09015 | 1/7/2025 | OT-MW&! MNP07 MACHINE OPERATC | 1017424 | 4.0 HR | 198.24 | NPBL OPERATIONS / DOUBLI | 179952861 |
| F-09015 | 1/7/2025 | WAGES N MNP07 MACHINE OPERATC | 1017424 | 8.0 HR | 264.32 | NPBL OPERATIONS / EDUCA' | 179952862 |
| F-09015 | 1/8/2025 | OT-MW&! MNP15 BRIDGE FOREMAN | 1017341 | 1.5 HR | 89.33 | NPBL OPERATIONS / DOUBLI | 179910484 |
| F-09015 | 1/8/2025 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 8.0 HR | 317.60 | NPBL OPERATIONS / EDUCA' | 179910487 |
| F-09015 | 1/8/2025 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 9.50 ZHR | 9.50 | NPBL OPERATIONS / DIFFER | 179910491 |
| F-09015 | 1/9/2025 | OT-MW&! MNP15 BRIDGE FOREMAN | 1017341 | 1.5 HR | 89.33 | NPBL OPERATIONS / DOUBLI | 179910523 |
| F-09015 | 1/9/2025 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 8.0 HR | 317.60 | NPBL OPERATIONS / EDUCA' | 179910526 |
| F-09015 | 1/10/2025 | OT-MW&! MNP15 BRIDGE FOREMAN | 1017341 | 3.0 HR | 178.65 | NPBL OPERATIONS / DOUBLI | 179910532 |
| F-09015 | 1/10/2025 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 8.0 HR | 317.60 | NPBL OPERATIONS / EDUCA' | 179910545 |
| F-09015 | 1/10/2025 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 11.00 ZHR | 11.00 | NPBL OPERATIONS / DIFFER | 179910548 |
| F-09015 | 1/13/2025 | OT-MW&! MNP07 MACHINE OPERATC | 1017424 | 2.5 HR | 123.90 | NPBL OPERATIONS / DOUBLI | 180260514 |
| F-09015 | 1/13/2025 | WAGES N MNP07 MACHINE OPERATC | 1017424 | 8.0 HR | 264.32 | NPBL OPERATIONS / EDUCA' | 180260515 |
| F-09015 | 1/13/2025 | OT-MW&! MNP15 BRIDGE FOREMAN | 1017341 | 2.5 HR | 148.88 | NPBL OPERATIONS / DOUBLI | 180320408 |
| F-09015 | 1/13/2025 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 8.0 HR | 317.60 | NPBL OPERATIONS / EDUCA' | 180320411 |
| F-09015 | 1/13/2025 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 8.00 ZHR | 8.00 | NPBL OPERATIONS / DIFFER | 180320434 |
| F-09015 | 1/13/2025 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 2.50 ZHR | 2.50 | NPBL OPERATIONS / DIFFER | 180320437 |
| F-09015 | 1/14/2025 | OT-MW&! MNP15 BRIDGE FOREMAN | 1017341 | 2.0 HR | 119.10 | NPBL OPERATIONS / DOUBLI | 180320440 |
| F-09015 | 1/14/2025 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 8.0 HR | 317.60 | NPBL OPERATIONS / EDUCA' | 180320473 |
| F-09015 | 1/14/2025 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 8.00 ZHR | 8.00 | NPBL OPERATIONS / DIFFER | 180320476 |
| F-09015 | 1/14/2025 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 2.00 ZHR | 2.00 | NPBL OPERATIONS / DIFFER | 180320479 |
| F-09015 | 1/15/2025 | OT-MW&! MNP15 BRIDGE FOREMAN | 326004 | 2.250 HR | 133.99 | NPBL OPERATIONS / DOUBLI | 180263760 |
| F-09015 | 1/15/2025 | WAGES N MNP15 BRIDGE FOREMAN | 326004 | 2.25 ZHR | 2.25 | NPBL OPERATIONS / DIFFER | 180263806 |
| F-09015 | 1/15/2025 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 8.0 HR | 317.60 | NPBL OPERATIONS / EDUCA' | 180320482 |
| F-09015 | 1/15/2025 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 8.00 ZHR | 8.00 | NPBL OPERATIONS / DIFFER | 180320505 |
| F-09015 | 1/16/2025 | WAGES N MNP07 MACHINE OPERATC | 1017424 | 8.0 HR | 264.32 | NPBL OPERATIONS / EDUCA' | 180260518 |
| F-09015 | 1/16/2025 | OT-MW&! MNP15 BRIDGE FOREMAN | 1017341 | 0.5 HR | 29.78 | NPBL OPERATIONS / DOUBLI | 180320509 |
| F-09015 | 1/16/2025 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 8.0 HR | 317.60 | NPBL OPERATIONS / EDUCA' | 180320511 |
| F-09015 | 1/16/2025 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 8.00 ZHR | 8.00 | NPBL OPERATIONS / DIFFER | 180320544 |
| F-09015 | 1/16/2025 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 0.50 ZHR | 0.50 | NPBL OPERATIONS / DIFFER | 180320548 |
| F-09015 | 1/17/2025 | OT-MW&! MNP15 BRIDGE FOREMAN | 326004 | 8.0 HR | 476.40 | NPBL OPERATIONS / DOUBLI | 180263845 |
| F-09015 | 1/17/2025 | WAGES N MNP15 BRIDGE FOREMAN | 326004 | 8.00 ZHR | 8.00 | NPBL OPERATIONS / DIFFER | 180263852 |
| F-09015 | 1/17/2025 | WAGES N MNP07 MACHINE OPERATC | 1017424 | 8.0 HR | 264.32 | NPBL OPERATIONS / EDUCA' | 180260519 |
| F-09015 | 1/17/2025 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 8.0 HR | 317.60 | NPBL OPERATIONS / EDUCA' | 180320573 |
| F-09015 | 1/17/2025 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 8.00 ZHR | 8.00 | NPBL OPERATIONS / DIFFER | 180320576 |
| F-09015 | 1/18/2025 | OT-MW&! MNP15 BRIDGE FOREMAN | 326004 | 8.5 HR | 506.18 | NPBL OPERATIONS / DOUBLI | 180263893 |
| F-09015 | 1/18/2025 | WAGES N MNP15 BRIDGE FOREMAN | 326004 | 8.50 ZHR | 8.50 | NPBL OPERATIONS / DIFFER | 180263896 |
| F-09015 | 1/18/2025 | OT-MW&! MNP15 BRIDGE FOREMAN | 1017341 | 8.5 HR | 506.18 | NPBL OPERATIONS / DOUBLI | 180320593 |
| F-09015 | 1/18/2025 | WAGES N MNP15 BRIDGE FOREMAN | 1017341 | 8.50 ZHR | 8.50 | NPBL OPERATIONS / DIFFER | 180320597 |
| F-09015 | 1/20/2025 | OT-MW&! MNP15 BRIDGE FOREMAN | 1017341 | 2.0 HR | 119.10 | NPBL OPERATIONS / DOUBLI | 180320600 |

| F-09015 | 1/20/2025 | WAGES N MNP15 BRIDGE FOREMAN 1017341 | 8.0 HR | 317.60 NPBL OPERATIONS / EDUCA | 180320643 |
| F-09015 | 1/20/2025 | WAGES N MNP15 BRIDGE FOREMAN 1017341 | 10.00 ZHR | 10.00 NPBL OPERATIONS / DIFFER | 180320646 |
| F-09015 | 1/21/2025 | WAGES N MNP07 MACHINE OPERATC 1017424 | 8.0 HR | 264.32 NPBL OPERATIONS / EDUCA | 180260521 |
| F-09015 | 1/21/2025 | WAGES N MNP15 BRIDGE FOREMAN 1017341 | 8.0 HR | 317.60 NPBL OPERATIONS / EDUCA | 180320649 |
| F-09015 | 1/21/2025 | WAGES N MNP15 BRIDGE FOREMAN 1017341 | 8.00 ZHR | 8.00 NPBL OPERATIONS / DIFFER | 180320652 |
| F-09015 | 1/22/2025 | WAGES N MNP07 MACHINE OPERATC 1017424 | 3.0 HR | 99.12 NPBL OPERATIONS / EDUCA | 180260584 |
| F-09015 | 1/22/2025 | WAGES N MNP15 BRIDGE FOREMAN 1017341 | 3.0 HR | 119.10 NPBL OPERATIONS / EDUCA | 180320693 |
| F-09015 | 1/22/2025 | WAGES N MNP15 BRIDGE FOREMAN 1017341 | 3.00 ZHR | 3.00 NPBL OPERATIONS / DIFFER | 180320699 |
| F-09015 | 1/23/2025 | OT-MW& MNP07 MACHINE OPERATC 1017424 | 3.0 HR | 148.68 NPBL OPERATIONS / DOUBLI | 180260585 |
| F-09015 | 1/23/2025 | WAGES N MNP07 MACHINE OPERATC 1017424 | 8.0 HR | 264.32 NPBL OPERATIONS / EDUCA | 180260586 |
| F-09015 | 1/23/2025 | WAGES N MNP15 BRIDGE FOREMAN 1017341 | 5.0 HR | 198.50 NPBL OPERATIONS / EDUCA | 180320733 |
| F-09015 | 1/23/2025 | WAGES N MNP15 BRIDGE FOREMAN 1017341 | 5.00 ZHR | 5.00 NPBL OPERATIONS / DIFFER | 180320736 |
| F-09015 | 1/24/2025 | WAGES N MNP07 MACHINE OPERATC 1017424 | 8.0 HR | 264.32 NPBL OPERATIONS / EDUCA | 180260587 |
| F-09015 | 1/24/2025 | OT-MW& MNP15 BRIDGE FOREMAN 1017341 | 1.0 HR | 59.55 NPBL OPERATIONS / DOUBLI | 180320739 |
| F-09015 | 1/24/2025 | WAGES N MNP15 BRIDGE FOREMAN 1017341 | 8.0 HR | 317.60 NPBL OPERATIONS / EDUCA | 180320742 |
| F-09015 | 1/24/2025 | WAGES N MNP15 BRIDGE FOREMAN 1017341 | 8.00 ZHR | 8.00 NPBL OPERATIONS / DIFFER | 180320775 |
| F-09015 | 1/24/2025 | WAGES N MNP15 BRIDGE FOREMAN 1017341 | 1.00 ZHR | 1.00 NPBL OPERATIONS / DIFFER | 180320778 |
| F-09015 | 1/25/2025 | OT-MW& MNP15 BRIDGE FOREMAN 326004 | 8.250 HR | 491.29 NPBL OPERATIONS / DOUBLI | 180671267 |
| F-09015 | 1/25/2025 | WAGES N MNP15 BRIDGE FOREMAN 326004 | 8.25 ZHR | 8.25 NPBL OPERATIONS / DIFFER | 180671269 |
| F-09015 | 1/27/2025 | WAGES N MNP15 BRIDGE FOREMAN 1017341 | 8.0 HR | 317.60 NPBL OPERATIONS / EDUCA | 180641390 |
| F-09015 | 1/27/2025 | OT-MW& MNP15 BRIDGE FOREMAN 1017341 | 1.5 HR | 89.33 NPBL OPERATIONS / DOUBLI | 180641391 |
| F-09015 | 1/27/2025 | WAGES N MNP15 BRIDGE FOREMAN 1017341 | 9.50 ZHR | 9.50 NPBL OPERATIONS / DIFFER | 180641392 |
| F-09015 | 1/28/2025 | WAGES N MNP15 BRIDGE FOREMAN 1017341 | 8.0 HR | 317.60 NPBL OPERATIONS / EDUCA | 180620572 |
| F-09015 | 1/28/2025 | OT-MW& MNP15 BRIDGE FOREMAN 1017341 | 2.5 HR | 148.88 NPBL OPERATIONS / DOUBLI | 180620595 |
| F-09015 | 1/28/2025 | WAGES N MNP15 BRIDGE FOREMAN 1017341 | 10.50 ZHR | 10.50 NPBL OPERATIONS / DIFFER | 180620599 |
| F-09015 | 1/29/2025 | OT-MW& MNP15 BRIDGE FOREMAN 1017341 | 2.0 HR | 119.10 NPBL OPERATIONS / DOUBLI | 180838311 |
| F-09015 | 1/29/2025 | WAGES N MNP15 BRIDGE FOREMAN 1017341 | 8.0 HR | 317.60 NPBL OPERATIONS / EDUCA | 180838373 |
| F-09015 | 1/29/2025 | WAGES N MNP15 BRIDGE FOREMAN 1017341 | 10.00 ZHR | 10.00 NPBL OPERATIONS / DIFFER | 180838376 |
| F-09015 | 1/30/2025 | OT-MW& MNP07 MACHINE OPERATC 1017424 | 3.0 HR | 148.68 NPBL OPERATIONS / DOUBLI | 180819304 |
| F-09015 | 1/30/2025 | WAGES N MNP15 BRIDGE FOREMAN 1017341 | 8.0 HR | 317.60 NPBL OPERATIONS / EDUCA | 180838378 |
| F-09015 | 1/30/2025 | WAGES N MNP15 BRIDGE FOREMAN 1017341 | 8.00 ZHR | 8.00 NPBL OPERATIONS / DIFFER | 180838379 |
| F-09015 | 1/31/2025 | OT-MW& MNP07 MACHINE OPERATC 1017424 | 3.0 HR | 148.68 NPBL OPERATIONS / DOUBLI | 180819309 |
| F-09015 | 1/31/2025 | WAGES N MNP15 BRIDGE FOREMAN 1017341 | 8.0 HR | 317.60 NPBL OPERATIONS / EDUCA | 180838382 |
| F-09015 | 1/31/2025 | WAGES N MNP15 BRIDGE FOREMAN 1017341 | 8.00 ZHR | 8.00 NPBL OPERATIONS / DIFFER | 180838424 |
| F-09015 | 2/1/2025 | OT-MW& MNP15 BRIDGE FOREMAN 326004 | 9.250 HR | 550.84 NPBL OPERATIONS / DOUBLI | 180841275 |
| F-09015 | 2/1/2025 | WAGES N MNP15 BRIDGE FOREMAN 326004 | 9.25 ZHR | 9.25 NPBL OPERATIONS / DIFFER | 180841278 |
| F-09015 | 2/2/2025 | OT-MW& MNP15 BRIDGE FOREMAN 326004 | 11.0 HR | 655.05 NPBL OPERATIONS / DOUBLI | 180841281 |
| F-09015 | 2/2/2025 | WAGES N MNP15 BRIDGE FOREMAN 326004 | 11.00 ZHR | 11.00 NPBL OPERATIONS / DIFFER | 180841305 |
| F-09015 | 2/3/2025 | OT-MW& MNP15 BRIDGE FOREMAN 1017341 | 2.0 HR | 119.10 NPBL OPERATIONS / DOUBLI | 180838427 |
| F-09015 | 2/3/2025 | WAGES N MNP15 BRIDGE FOREMAN 1017341 | 8.0 HR | 317.60 NPBL OPERATIONS / EDUCA | 180838430 |
| F-09015 | 2/4/2025 | WAGES N MNP15 BRIDGE FOREMAN 1017341 | 8.0 HR | 317.60 NPBL OPERATIONS / EDUCA | 180838476 |
| F-09015 | 2/4/2025 | WAGES N MNP15 BRIDGE FOREMAN 1017341 | 8.00 ZHR | 8.00 NPBL OPERATIONS / DIFFER | 180838479 |
| F-09015 | 2/5/2025 | OT-MW& MNP15 BRIDGE FOREMAN 1017341 | 0.5 HR | 29.78 NPBL OPERATIONS / DOUBLI | 180838482 |
| F-09015 | 2/5/2025 | WAGES N MNP15 BRIDGE FOREMAN 1017341 | 8.0 HR | 317.60 NPBL OPERATIONS / EDUCA | 180838515 |
| F-09015 | 2/5/2025 | WAGES N MNP15 BRIDGE FOREMAN 1017341 | 8.50 ZHR | 8.50 NPBL OPERATIONS / DIFFER | 180838518 |
| F-09015 | 2/6/2025 | WAGES N MNP15 BRIDGE FOREMAN 1017341 | 8.0 HR | 317.60 NPBL OPERATIONS / EDUCA | 180838521 |
| F-09015 | 2/6/2025 | WAGES N MNP15 BRIDGE FOREMAN 1017341 | 8.00 ZHR | 8.00 NPBL OPERATIONS / DIFFER | 180838564 |
| F-09015 | 2/7/2025 | OT-MW& MNP15 BRIDGE FOREMAN 326004 | 12.0 HR | 714.60 NPBL OPERATIONS / DOUBLI | 180841380 |
| F-09015 | 2/7/2025 | WAGES N MNP15 BRIDGE FOREMAN 326004 | 12.00 ZHR | 12.00 NPBL OPERATIONS / DIFFER | 180841413 |
| F-09015 | 2/8/2025 | OT-MW& MNP15 BRIDGE FOREMAN 326004 | 12.5 HR | 744.38 NPBL OPERATIONS / DOUBLI | 181069431 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| F-09015 | 2/8/2025 | WAGES M MNP15 BRIDGE FOREMAN | 326004 | 12.50 ZHR | 12.50 | NPBL OPERATIONS / DIFFER | 181069455 |
| F-09015 | 2/8/2025 | OT-MW&S MNP15 BRIDGE FOREMAN | 1017341 | 2.670 HR | 158.81 | NPBL OPERATIONS / DOUBLI | 181122445 |
| F-09015 | 2/8/2025 | WAGES M MNP15 BRIDGE FOREMAN | 1017341 | 2.67 ZHR | 2.67 | NPBL OPERATIONS / DIFFER | 181122450 |
| F-09015 | 2/9/2025 | OT-MW&S MNP15 BRIDGE FOREMAN | 326004 | 9.0 HR | 535.95 | NPBL OPERATIONS / DOUBLI | 181069458 |
| F-09015 | 2/9/2025 | WAGES M MNP15 BRIDGE FOREMAN | 326004 | 9.00 ZHR | 9.00 | NPBL OPERATIONS / DIFFER | 181069461 |
| F-09015 | 2/9/2025 | OT-MW&S MNP07 MACHINE OPERATC | 1017341 | 5.0 HR | 247.80 | NPBL OPERATIONS / DOUBLI | 181081807 |
| F-09015 | 2/10/2025 | OT-MW&S MNP07 MACHINE OPERATC | 326004 | 12.750 HR | 759.26 | NPBL OPERATIONS / DOUBLI | 181069494 |
| F-09015 | 2/10/2025 | WAGES M MNP15 BRIDGE FOREMAN | 326004 | 12.75 ZHR | 12.75 | NPBL OPERATIONS / DIFFER | 181069497 |
| F-09015 | 2/11/2025 | OT-MW&S MNP15 BRIDGE FOREMAN | 1017341 | 6.0 HR | 357.30 | NPBL OPERATIONS / DOUBLI | 181122486 |
| F-09015 | 2/11/2025 | WAGES M MNP15 BRIDGE FOREMAN | 1017341 | 8.0 HR | 317.60 | NPBL OPERATIONS / EDUCA1 | 181122491 |
| F-09015 | 2/11/2025 | WAGES M MNP15 BRIDGE FOREMAN | 1017341 | 14.00 ZHR | 14.00 | NPBL OPERATIONS / DIFFER | 181122506 |
| F-09015 | 2/12/2025 | WAGES M MNP15 BRIDGE FOREMAN | 1017341 | 8.0 HR | 317.60 | NPBL OPERATIONS / EDUCA1 | 181122533 |
| F-09015 | 2/12/2025 | WAGES M MNP15 BRIDGE FOREMAN | 1017341 | 8.00 ZHR | 8.00 | NPBL OPERATIONS / DIFFER | 181122538 |
| F-09015 | 2/13/2025 | WAGES M MNP07 MACHINE OPERATC | 1017424 | 8.0 HR | 264.32 | NPBL OPERATIONS / EDUCA1 | 181081859 |
| F-09015 | 2/13/2025 | OT-MW&S MNP15 BRIDGE FOREMAN | 1017341 | 2.5 HR | 148.88 | NPBL OPERATIONS / DOUBLI | 181122553 |
| F-09015 | 2/13/2025 | WAGES M MNP15 BRIDGE FOREMAN | 1017341 | 2.50 ZHR | 2.50 | NPBL OPERATIONS / DIFFER | 181122578 |
| F-09015 | 2/14/2025 | OT-MW&S MNP07 MACHINE OPERATC | 1017424 | 1.0 HR | 49.56 | NPBL OPERATIONS / DOUBLI | 181081862 |
| F-09015 | 2/14/2025 | WAGES M MNP07 MACHINE OPERATC | 1017424 | 8.0 HR | 264.32 | NPBL OPERATIONS / EDUCA1 | 181081885 |
| F-09015 | 2/17/2025 | OT-MW&S MNP15 BRIDGE FOREMAN | 326004 | 11.750 HR | 699.71 | NPBL OPERATIONS / DOUBLI | 181069568 |
| F-09015 | 2/18/2025 | WAGES M MNP07 MACHINE OPERATC | 1017424 | 8.0 HR | 264.32 | NPBL OPERATIONS / EDUCA1 | 181081891 |
| F-09015 | 2/19/2025 | WAGES M MNP15 BRIDGE FOREMAN | 1017341 | 8.0 HR | 317.60 | NPBL OPERATIONS / EDUCA1 | 181122677 |
| F-09015 | 2/19/2025 | WAGES M MNP15 BRIDGE FOREMAN | 1017341 | 8.00 ZHR | 8.00 | NPBL OPERATIONS / DIFFER | 181122682 |
| F-09015 | 2/25/2025 | WAGES M MNP15 BRIDGE FOREMAN | 1017341 | 5.0 HR | 198.50 | NPBL OPERATIONS / EDUCA1 | 181464371 |
| F-09015 | 2/25/2025 | OT-MW&S MNP15 BRIDGE FOREMAN | 1017341 | 3.5 HR | 208.43 | NPBL OPERATIONS / DOUBLI | 181464395 |
| F-09015 | 2/25/2025 | WAGES M MNP15 BRIDGE FOREMAN | 1017341 | 8.50 ZHR | 8.50 | NPBL OPERATIONS / DIFFER | 181464400 |
| F-09015 | 2/25/2025 | WAGES M MNP07 MACHINE OPERATC | 1017424 | 8.0 HR | 264.32 | NPBL OPERATIONS / EDUCA1 | 181464433 |
| F-09015 | 2/26/2025 | OT-MW&S MNP15 BRIDGE FOREMAN | 1017341 | 1.5 HR | 89.33 | NPBL OPERATIONS / DOUBLI | 181453568 |
| F-09015 | 2/26/2025 | WAGES M MNP15 BRIDGE FOREMAN | 1017341 | 1.50 ZHR | 1.50 | NPBL OPERATIONS / DIFFER | 181453572 |
| F-09015 | 2/26/2025 | WAGES M MNP07 MACHINE OPERATC | 1017424 | 8.0 HR | 264.32 | NPBL OPERATIONS / EDUCA1 | 181453616 |
| F-09015 | 2/26/2025 | OT-MW&S MNP07 MACHINE OPERATC | 1017424 | 0.5 HR | 24.78 | NPBL OPERATIONS / DOUBLI | 181453618 |
| | 2/27/2025 | WAGES M MNP15 BRIDGE FOREMAN | 1017341 | 8.000 HR | 325.60 | | |
| | 2/27/2025 | WAGES M MNP07 MACHINE OPERATC | 1017424 | 3.000 HR | 148.68 | | |
| | 2/28/2025 | WAGES M MNP15 BRIDGE FOREMAN | 1017341 | 8.000 HR | 414.93 | | |
| | 3/2/2025 | OT-MW&S MNP15 BRIDGE FOREMAN | 326004 | 5.000 HR | 297.75 | | |
| | 3/3/2025 | WAGES M MNP15 BRIDGE FOREMAN | 1017341 | 8+2.5 hr | 388.22 | | |
| | 3/4/2025 | WAGES M MNP15 BRIDGE FOREMAN | 1017341 | 8+2.5 hr | 388.22 | | |
| | 3/5/2025 | WAGES M MNP15 BRIDGE FOREMAN | 1017341 | 8.000 HR | 325.60 | | |
| | 3/10/2025 | WAGES M MNP15 BRIDGE FOREMAN | 1017341 | 8+2.5 HR | 444.70 | | |
| | 3/11/2025 | WAGES M MNP15 BRIDGE FOREMAN | 1017341 | 3+2.5 HR | 241.20 | | |
| | | | | | 47,502.57 | | |